| ATTACHMENT A |
|:---:|
| List of docket numbers, with limited associated information, for applications for search warrants under Federal Rule of Criminal Procedure 41 and applications for orders under 18 U.S.C. § 2703(a)-(c), filed by the Special Counsel's Office |

| Case Number/Title | Dates | Category/ Event |
|---|---|---|
| 1:17-mj-00459-BAH *SEALED*<br>USA v. INFORMATION ASSOCIATED WITH THE EMAIL ACCOUNT [REDACTED] | Entered:<br>07/07/2017<br>11:15:14<br>Filed:<br>07/07/2017 | Category: misc-cr Event: Application and Affidavit for<br>Search/Seizure Warrant under Rule 41 by USA<br>Document:<br>5 |
| | | Application and Affidavit for Search Warrant by USA as to INFORMATION ASSOCIATED WITH THE EMAIL ACCOUNT [REDACTED].<br>(Attachments: # 1 Affidavit) |
| 1:17-mj-00460-BAH *SEALED*<br>USA v. INFORMATION ASSOCIATED WITH THE LINKEDIN ACCOUNT [REDACTED] | Entered:<br>07/07/2017<br>11:18:24<br>Filed:<br>07/07/2017 | Category: misc-cr Event: Application and Affidavit for<br>Search/Seizure Warrant under Rule 41 by USA<br>Document:<br>5 |
| | | Application and Affidavit for Search Warrant by USA as to INFORMATION ASSOCIATED WITH THE LINKEDIN ACCOUNT [REDACTED]. (Attachments: # 1 Affidavit) |
| 1:17-mj-00475-BAH *SEALED*<br>USA v. ELECTRONIC DEVICES TO BE PROVIDED TO A<br>GRAND JURY IN THE DISTRICT OF COLUMBIA, IN<br>RESPONSE TO GRAND JURY SUBPOENA 17-1/2006, BY<br>SUBPOENA RECIPIENT [REDACTED] | Entered:<br>07/07/2017<br><br><br><br>13:01:02<br>Filed:<br><br>07/07/2017 | Category:<br>misc-cr<br><br>Event:<br><br>Application<br><br>and Affidavit<br><br>for<br>Search/Seizure<br>Warrant under<br>Rule 41 by<br>USA<br>Document:<br>1 |

| | | Application and Affidavit for Search Warrant by USA as to ELECTRONIC DEVICES TO BE PROVIDED TO A GRAND JURY IN THE DISTRICT OF COLUMBIA, IN RESPONSE TO GRAND JURY SUBPOENA 17-1/2006, BY SUBPOENA RECIPIENT [REDACTED]. (Attachments: # 1 Affidavit) |
|---|---|---|
| 1:17-mj-00477-BAH *SEALED* USA v. ELECTRONIC DEVICES TO BE PROVIDED TO A GRAND JURY IN THE DISTRICT OF COLUMBIA, IN RESPONSE TO GRAND JURY SUBPOENA17-1/2008, BY SUBPOENA RECIPIENT [REDACTED] | Entered: 07/07/2017 13:06:35 Filed: 07/07/2017 | Category: misc-cr Event: Application and Affidavit for Search/Seizure Warrant under Rule 41 by USA Document: 1 |
| | | Application and Affidavit for Search Warrant by USA as to ELECTRONIC DEVICES TO BE PROVIDED TO A GRAND JURY IN THE DISTRICT OF COLUMBIA, IN RESPONSE TO GRAND JURY SUBPOENA17-1/2008, BY SUBPOENA RECIPIENT [REDACTED]. (Attachments: # 1 Affidavit) |
| 1:17-mj-00478-BAH *SEALED* USA v. ELECTRONIC DEVICES TO BE PROVIDED TO A GRAND JURY IN THE DISTRICT OF COLUMBIA, IN RESPONSE TO GRAND JURY SUBPOENA 17-1/2007, BY SUBPOENA RECIPIENT [REDACTED] | Entered: 07/07/2017 13:12:15 Filed: 07/07/2017 | Category: misc-cr Event: Application and Affidavit for Search/Seizure Warrant under Rule 41 by USA Document: 1 |
| | | Application and Affidavit for Search Warrant by USA as to ELECTRONIC DEVICES TO BE PROVIDED TO A GRAND JURY IN THE DISTRICT OF COLUMBIA, IN RESPONSE TO GRAND JURY SUBPOENA 17-1/2007, BY SUBPOENA RECIPIENT [REDACTED]. (Attachments: # 1 Affidavit) |
| 1:17-mj-00493-BAH *SEALED* USA v. IN THE MATTER OF THE SEARCH OF INFORMATION | Entered: 07/13/2017 16:51:07 Filed: 07/13/2017 | Category: misc-cr Event: Application and Affidavit for |

| | | |
|---|---|---|
| | | Search/Seizure Warrant under Rule 41 by USA Document: 1 |
| | Application and Affidavit for Search Warrant by USA as to IN THE MATTER OF THE SEARCH OF INFORMATION. (Attachments: # 1 Affidavit) | |
| 1:17-mj-00496-BAH *SEALED* USA v. IN THE MATTER OF THE SEARCH OF HARD DRIVE WITH SERIAL NUMBER [REDACTED] | Entered: 07/14/2017 14:01:53 Filed: 07/14/2017 | Category: misc-cr Event: Application and Affidavit for Search/Seizure Warrant under Rule 41 by USA Document: 1 |
| | Application and Affidavit for Search Warrant by USA as to IN THE MATTER OF THE SEARCH OF HARD DRIVE WITH SERIAL NUMBER [REDACTED]. (Attachments: # 1 Affidavit) | |
| 1:17-mj-00499-BAH *SEALED* USA v. INFORMATION ASSOCIATED WITH SKYPE ACCOUNTS [REDACTED] AND [REDACTED] | Entered: 07/17/2017 14:15:22 Filed: 07/17/2017 | Category: misc-cr Event: Application and Affidavit for Search/Seizure Warrant under Rule 41 by USA Document: 1 |
| | Application and Affidavit for Search Warrant by USA as toINFORMATION ASSOCIATED WITH SKYPE ACCOUNTS [REDACTED] AND [REDACTED]. (Attachment: # 1 Affidavit) | |
| 1:17-mj-00503-BAH *SEALED* USA v. INFORMATION ASSOCIATED WITH EMAIL ACCOUNT [REDACTED] | Entered: 07/18/2017 16:49:47 Filed: 07/18/2017 | Category: misc-cr Event: Application and Affidavit for Search/Seizure Warrant under Rule 41 by USA Document: 1 |
| | Application and Affidavit for Search Warrant by USA as to INFORMATION ASSOCIATED WITH EMAIL ACCOUNT [REDACTED]. (Attachments: # 1 Affidavit) | |

| 1:17-mj-00522-BAH *SEALED* USA v. INFORMATION ASSOCIATED WITH THE EMAIL ACCOUNT [REDACTED] | Entered: 07/26/2017 11:18:12 Filed: 07/24/2017 | Category: misc-cr Event: Application and Affidavit for Search/Seizure Warrant under Rule 41 by USA Document: 1 |
|---|---|---|
| | Application and Affidavit for Search Warrant by USA as to INFORMATION ASSOCIATED WITH THE EMAIL ACCOUNT [REDACTED]. (Attachments: # 1 Attachment, # 2 Affidavit, # 3 SEARCH AND SEIZURE WARRANT) | |
| 1:17-mj-00527-BAH *SEALED* USA v. INFORMATION ASSOCIATED WITH THE EMAIL ACCOUNT [REDACTED] | Entered: 07/26/2017 11:53:16 Filed: 07/26/2017 | Category: misc-cr Event: Application and Affidavit for Search/Seizure Warrant under Rule 41 by USA Document: 1 |
| | Application and Affidavit for Search Warrant by USA as to INFORMATION ASSOCIATED WITH THE EMAIL ACCOUNT [REDACTED]. (Attachments: # 1 Affidavit, # 2 attachment, # 3 Search and Seizure Warrant) | |
| 1:17-mj-00533-BAH *SEALED* USA v. [REDACTED] | Entered: 07/27/2017 09:37:36 Filed: 07/27/2017 | Category: misc-cr Event: Application and Affidavit for Search/Seizure Warrant under Rule 41 by USA Document: 1 |
| | Application and Affidavit for Search Warrant by USA as to [REDACTED]. (Attachments: # 1 Affidavit) | |
| 1:17-mj-00536-BAH *SEALED* USA v. [REDACTED] | Entered: 07/27/2017 16:28:27 Filed: 07/27/2017 | Category: misc-cr Event: Application and Affidavit for Search/Seizure Warrant under Rule 41 by USA Document: 1 |
| | Application and Affidavit for Search Warrant by USA as to [REDACTED]. (Attachments: # 1 Affidavit, # 2 Search and Seizure warrant) | |

| 1:17-mj-00537-BAH *SEALED* USA v. [REDACTED] | Entered: 07/27/2017 16:33:46 Filed: 07/27/2017 | Category: misc-cr Event: Application and Affidavit for Search/Seizure Warrant under Rule 41 by USA Document: 1 |
|---|---|---|
| | Application and Affidavit for Search Warrant by USA as to [REDACTED]. (Attachments: # 1 Affidavit, # 2 Search and Seizure Warrant ) | |
| 1:17-mj-00548-BAH *SEALED* USA v. INFORMATION ASSOCIATED WITH THE EMAIL ACCOUNT [REDACTED] | Entered: 08/01/2017 11:09:45 Filed: 08/01/2017 | Category: misc-cr Event: Application and Affidavit for Search/Seizure Warrant under Rule 41 by USA Document: 1 |
| | Application and Affidavit for Search Warrant by USA as to INFORMATION ASSOCIATED WITH THE EMAIL ACCOUNT [REDACTED]. (Attachments: # 1 Affidavit, # 2 Exhibit Letter to the Chief, # 3 Search and Seizure Warrant) | |
| 1:17-mj-00567-BAH *SEALED* USA v. INFORMATION ASSOCIATED WITH THE TWITTER ACCOUNTS [REDACTED] AND [REDACTED] | Entered: 08/04/2017 15:29:48 Filed: 08/04/2017 | Category: misc-cr Event: Application and Affidavit for Search/Seizure Warrant under Rule 41 by USA Document: 1 |
| | Application and Affidavit for Search Warrant by USA as to INFORMATION ASSOCIATED WITH THE TWITTER ACCOUNTS [REDACTED] AND [REDACTED]. (Attachments: # 1 Affidavit, # 2 Exhibit Letter to the Chief, # 3 Search and Seizure Warrant) | |

| 1:17-mj-00570-BAH *SEALED* USA v. INFORMATION ASSOCIATED WITH THE APPLE ID [REDACTED] THAT IS STORED AT PREMISES CONTROLLED BY APPLE, INC. | Entered: 08/07/2017 14:34:33 Filed: 08/07/2017 | Category: misc-cr Event: Application and Affidavit for Search/Seizure Warrant under Rule 41 by USA Document: 1 |
|---|---|---|
| | Application and Affidavit for Search Warrant by USA as to INFORMATION ASSOCIATED WITH THE APPLE ID [REDACTED] THAT IS STORED AT PREMISES CONTROLLED BY APPLE, INC. (Attachments: # 1 Affidavit, # 2 Letter to the Court, # 3 Search and Seizure Warrant) | |
| 1:17-mj-00597-BAH *SEALED* USA v. INFORMATION ASSOCIATED WITH MULTIPLE GOOGLE ACCOUNTS THAT IS STORED AT PREMISES CONTROLLED BY GOOGLE | Entered: 08/15/2017 10:01:18 Filed: 08/15/2017 | Category: misc-cr Event: Application and Affidavit for Search/Seizure Warrant under Rule 41 by USA Document: 1 |
| | Application and Affidavit for Search Warrant by USA as to INFORMATION ASSOCIATED WITH MULTIPLE GOOGLE ACCOUNTS THAT IS STORED AT PREMISES CONTROLLED BY GOOGLE. (Attachments: # 1 Affidavit, # 2 Search and Seizure warrant) | |
| 1:17-mj-00598-BAH *SEALED* USA v. THREE APPLE DEVICES CURRENTLY STORED AT [REDACTED]. | Entered: 08/15/2017 10:05:41 Filed: 08/15/2017 | Category: misc-cr Event: Application and Affidavit for Search/Seizure Warrant under Rule 41 by USA Document: 1 |
| | Application and Affidavit for Search Warrant by USA as to THREE APPLE DEVICES CURRENTLY STORED AT [REDACTED]. (Attachments: # 1 Affidavit, # 2 Search and Seizure warrant) | |

| 1:17-mj-00605-BAH *SEALED* USA v. INFORMATION ASSOCIATED WITH THE EMAIL ACCOUNT [REDACTED] | Entered: 08/17/2017 10:57:31 Filed: 08/17/2017 | Category: misc-cr Event: Application and Affidavit for Search/Seizure Warrant under Rule 41 by USA Document: 1 |
|---|---|---|
| | Application and Affidavit for Search Warrant by USA as to INFORMATION ASSOCIATED WITH THE EMAIL ACCOUNT [REDACTED]. (Attachments: # 1 Affidavit, # 2 Letter to the Court, # 3 Search and Seizure warrant) | |
| 1:17-mj-00607-BAH *SEALED* USA v. INFORMATION ASSOCIATED WITH EMAIL ADDRESSES STORED AT PREMISES CONTROLLED BY YAHOO HOLDINGS, INC, 701 FIRST AVENUE, SUNNYVALE, CA 97089 | Entered: 08/17/2017

12:11:32 Filed: 08/17/2017 | Category: misc-cr

Event: Application and Affidavit for Search/Seizure Warrant under Rule 41 by USA Document: 1 |
| | Application and Affidavit for Search Warrant by USA as to INFORMATION ASSOCIATED WITH EMAIL ADDRESSES STORED AT PREMISES CONTROLLED BY YAHOO HOLDINGS, INC, 701 FIRST AVENUE, SUNNYVALE, CA 97089. (Attachments: # 1 Affidavit, # 2 Search and Seizure warrant) | |
| 1:17-mj-00608-BAH *SEALED* USA v. INFORMATION ASSOCIATED WITH EMAIL ADDRESSES STORED AT PREMISES CONTROLLED BY GOOGLE INC, 1600 AMPHITHEATRE PARKWAY, MOUNTAIN VIEW, CA 94043 | Entered: 08/17/2017 12:14:45 Filed: 08/17/2017 | Category: misc-cr Event: Application and Affidavit for Search/Seizure Warrant under Rule 41 by USA Document: 1 |

| | | |
|---|---|---|
| | Application and Affidavit for Search Warrant by USA as to INFORMATION ASSOCIATED WITH EMAIL ADDRESSES STORED AT PREMISES CONTROLLED BY GOOGLE INC, 1600 AMPHITHEATRE PARKWAY, MOUNTAIN VIEW, CA 94043. (Attachments: # 1 Affidavit, # 2 Search and Seizure warrant) | |
| 1:17-mj-00609-BAH *SEALED* USA v. INFORMATION ASSOCIATED WITH EMAIL ADDRESSES STORED AT PREMISES CONTROLLED BY ZOHO CORPORATION, 4141 HACIENDA DRIVE, PLEASANTON, CA 94588 | Entered: 08/17/2017 12:17:46 Filed: 08/17/2017 | Category: misc-cr Event: Application and Affidavit for Search/Seizure Warrant under Rule 41 by USA Document: 1 |
| | Application and Affidavit for Search Warrant by USA as to INFORMATION ASSOCIATED WITH EMAIL ADDRESSES STORED AT PREMISES CONTROLLED BY ZOHO CORPORATION, 4141 HACIENDA DRIVE, PLEASANTON, CA 94588. (Attachments: # 1 Affidavit, # 2 Search and Seizure warrant) | |
| 1:17-mj-00611-BAH *SEALED* USA v. INFORMATION ASSOCIATED WITH THE EMAIL ACCOUNT [REDACTED] MAINTAINED BY THE FEDERAL BUREAU OF INVESTIGATION | Entered: 08/17/2017 14:57:44 Filed: 08/17/2017 | Category: misc-cr Event: Application and Affidavit for Search/Seizure Warrant under Rule 41 by USA Document: 1 |
| | Application and Affidavit for Search Warrant by USA as to INFORMATION ASSOCIATED WITH THE EMAIL ACCOUNT [REDACTED] MAINTAINED BY THE FEDERAL BUREAU OF INVESTIGATION. (Attachments: # 1 Affidavit, # 2 Search and Seizure warrant) | |

| 1:17-mj-00612-BAH *SEALED* USA v. INFORMATION ASSOCIATED WITH THE EMAIL ACCOUNTS [REDACTED] AND [REDACTED] THAT ARE STORED AT PREMISES CONTROLLED BY RACKSPACE US, INC. | Entered: 08/17/2017 15:03:48 Filed: 08/17/2017 | Category: misc-cr Event: Application and Affidavit for Search/Seizure Warrant under Rule 41 by USA Document: 1 |
|---|---|---|
| | Application and Affidavit for Search Warrant by USA as to INFORMATION ASSOCIATED WITH THE EMAIL ACCOUNTS [REDACTED] AND [REDACTED] THAT ARE STORED AT PREMISES CONTROLLED BY RACKSPACE US, INC. (Attachments: # 1 Affidavit, # 2 Search and Seizure Warrant) | |
| 1:17-mj-00614-BAH *SEALED* USA v. INFORMATION ASSOCIATED WITH THE EMAIL ACCOUNT [REDACTED] THAT IS STORED AT PREMISES CONTROLLED BY APPLE, INC. | Entered: 08/18/2017 13:00:27 Filed: 08/18/2017 | Category: misc-cr Event: Application and Affidavit for Search/Seizure Warrant under Rule 41 by USA Document: 1 |
| | Application and Affidavit for Search Warrant by USA as to INFORMATION ASSOCIATED WITH THE EMAIL ACCOUNT [REDACTED] THAT IS STORED AT PREMISES CONTROLLED BY APPLE, INC. (Attachments: # 1 Affidavit) | |
| 1:17-mj-00633-BAH *SEALED* USA v. EMAIL ACCOUNTS AND TEN ELECTRONIC DEVICES CURRENTLY LOCATED AT THE FBI WASHINGTON FIELD OFFICE | Entered: 08/25/2017  9:58:05 Filed: 08/25/2017 | Category: misc-cr  Event:  Application and Affidavit for Search/Seizure Warrant under Rule 41 by USA Document: 1 |
| | Application and Affidavit for Search Warrant by USA as to EMAIL ACCOUNTS AND TEN ELECTRONIC DEVICES CURRENTLY LOCATED AT THE FBI WASHINGTON FIELD OFFICE. (Attachments: # 1 Affidavit) | |

| 1:17-mj-00639-JEB *SEALED* USA v. INFORMATION ASSOCIATED WITH 98 FACEBOOK ACCOUNTS, 38 FACEBOOK PAGES, AND 69 INSTAGRAM ACCOUNTS THAT ARE STORED AT PREMISES CONTROLLED BY FACEBOOK, INC. | Entered: 08/30/2017 11:11:48 Filed: 08/30/2017 | Category: misc- cr Event: Application and Affidavit for Search/Seizure Warrant under Rule 41 by USA Document: 1 |
|---|---|---|
| | Application and Affidavit for Search Warrant by USA as to INFORMATION ASSOCIATED WITH 98 FACEBOOK ACCOUNTS, 38 FACEBOOK PAGES, AND 69 INSTAGRAM ACCOUNTS THAT ARE STORED AT PREMISES CONTROLLED BY FACEBOOK, INC. (Attachments: # 1 Affidavit, # 2 Search and Seizure Warrant) | |
| 1:17-mj-00650-JEB *SEALED* USA v. IN THE MATTER OF THE SEARCH OF AN APPLE IPHONE WITH IMEI [REDACTED] | Entered: 09/01/2017 09:51:18 Filed: 09/01/2017 | Category: misc- cr Event: Application and Affidavit for Search/Seizure Warrant under Rule 41 by USA Document: 1 |
| | Application and Affidavit for Search Warrant by USA as to IN THE MATTER OF THE SEARCH OF AN APPLE iPhone WITH IMEI [REDACTED]. (Attachments: # 1 Affidavit, # 2 Search and Seizure Warrant) | |
| 1:17-mj-00651-JEB *SEALED* USA v. INFORMATION IN 98 FACEBOOK ACOUNTS, 38 FACEBOOK PAGES & 69 INSTAGRAM ACCOUNTS STORED<br><br>AT FACEBOOK, INC. AND INSTAGRAM, INC. | Entered: 09/01/2017<br><br>14:42:31 Filed:<br><br>09/01/2017 | Category: misc- cr Event: Application and Affidavit for<br><br>Search/Seizure Warrant under Rule 41 by USA Document: 1 |

| | | |
|---|---|---|
| | Application and Affidavit for Search Warrant by USA as to INFORMATION IN 98 FACEBOOK ACOUNTS, 38 FACEBOOK PAGES & 69 INSTAGRAM ACCOUNTS STORED AT FACEBOOK, INC. AND INSTAGRAM, INC. (Attachments: # 1 Affidavit, # 2 Search and Seizure Warrant) | |
| 1:17-mj-00654-BAH *SEALED* USA v. INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY GOOGLE INC, 1600 AMPHITHEATRE PARKWAY, MOUNTAIN VIEW, CA 94043 | Entered: 09/05/2017 16:49:37 Filed: 09/05/2017 | Category: misc-cr Event: Application and Affidavit for Search/Seizure Warrant under Rule 41 by USA Document: 1 |
| | Application and Affidavit for Search Warrant by USA as to INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY GOOGLE INC, 1600 AMPHITHEATRE PARKWAY, MOUNTAIN VIEW, CA 94043. (Attachments: # 1 Affidavit, # 2 Search & Search Warrant, # 3 Order to Seal) | |
| 1:17-mj-00657-BAH *SEALED* USA v. INFORMATION ASSOCIATED WITH 128 FACEBOOK ACCOUNTS, 79 FACEBOOK PAGES, AND 47 INSTAGRAM ACCOUNTS THAT ARE STORED AT PREMISES CONTROLLED BY FACEBOOK, INC. | Entered: 09/07/2017 16:52:35 Filed: 09/07/2017 | Category: misc-cr Event: Application and Affidavit for Search/Seizure Warrant under Rule 41 by USA Document: 1 |
| | Application and Affidavit for Search Warrant by USA as to INFORMATION ASSOCIATED WITH 128 FACEBOOK ACCOUNTS, 79 FACEBOOK PAGES, AND 47 INSTAGRAM ACCOUNTS THAT ARE STORED AT PREMISES CONTROLLED BY FACEBOOK, INC. (Attachments: # 1 Affidavit, # 2 Letter to the Court, # 3 Search and Seizure Warrant) | |
| 1:17-mj-00660-BAH *SEALED* USA v. INFORMATION ASSOCIATED WITH THE | Entered: 09/11/2017 | Category: misc-cr |

| | | |
|---|---|---|
| GOOGLE ACCOUNTS [REDACTED] AND [REDACTED] | 10:28:00 Filed: 09/11/2017 | Event: Application and Affidavit for Search/Seizure Warrant under Rule 41 by USA Document: 1 |
| | Application and Affidavit for Search Warrant by USA as to INFORMATION ASSOCIATED WITH THE GOOGLE ACCOUNTS [REDACTED] AND [REDACTED]. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:17-mj-00661-BAH *SEALED* USA v. INFORMATION ASSOCIATED WITH THE EMAIL ACCOUNT [REDACTED] | Entered: 09/11/2017 10:35:15 Filed: 09/11/2017 | Category: misc-cr Event: Application and Affidavit for Search/Seizure Warrant under Rule 41 by USA Document: 1 |
| | Application and Affidavit for Search Warrant by USA as to INFORMATION ASSOCIATED WITH THE EMAIL ACCOUNT [REDACTED]. (Attachments: # 1 Affidavit, # 2 Letter to the Court, # 3 Search & Seizure Warrant) | |
| 1:17-mj-00685-BAH *SEALED* USA v. INFORMATION ASSOCIATED WITH THE ACCOUNT [REDACTED] THAT IS STORED AT PREMESIS CONTROLLED BY GOOGLE, INC. | Entered: 09/26/2017 15:30:05 Filed: 09/26/2017 | Category: misc-cr Event: Application and Affidavit for Search/Seizure Warrant under Rule 41 by USA Document: 1 |
| | Application and Affidavit for Search Warrant by USA as to INFORMATION ASSOCIATED WITH THE ACCOUNT [REDACTED] THAT IS STORED AT PREMESIS CONTROLLED BY GOOGLE, INC. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:17-mj-00686-BAH *SEALED* USA v. EMAIL ACCOUNTS [REDACTED], [REDACTED], | Entered: 09/26/2017 15:36:14 | Category: misc-cr Event: Application |

| [REDACTED], [REDACTED], [REDACTED], AND TEN ELECTRONIC DEVICES CURRENTLY | Filed: 09/26/2017 | and Affidavit for Search/Seizure Warrant under Rule 41 by USA Document: 1 |
|---|---|---|
| | Application and Affidavit for Search Warrant by USA as to EMAIL [REDACTED], [REDACTED], [REDACTED], [REDACTED], [REDACTED], AND TEN ELECTRONIC DEVICES CURRENTLY. (Attachments: # 1 Affidavit, # 2 Search & Seizure) | |
| 1:17-mj-00687-BAH *SEALED* USA v. INFORMATION ASSOCIATED WITH THE EMAIL ACCOUNT [REDACTED], LOCATED AT THE PREMISES OF NETWORK SOLUTIONS, LLC | Entered: 09/27/2017 09:46:47 Filed: 09/27/2017 | Category: misc-cr Event: Application and Affidavit for Search/Seizure Warrant under Rule 41 by USA Document: 1 |
| | Application and Affidavit for Search Warrant by USA as to INFORMATION ASSOCIATED WITH THE EMAIL ACCOUNT [REDACTED], LOCATED AT THE PREMISES OF NETWORK SOLUTIONS, LLC. (Attachments: # 1 Affidavit, # 2 Search and Seizure Warrant) | |
| 1:17-mj-00688-BAH *SEALED* USA v. IN THE MATTER OF THE SEARCH OF INFORMATION ASSOCIATED WITH THE FACEBOOK ACCOUNT [REDACTED], LOCATED AT THE PREMISES CONTROLLED BY FACEBOOK, INC. | Entered: 09/27/2017 09:50:51 Filed: 09/27/2017 | Category: misc-cr Event: Application and Affidavit for Search/Seizure Warrant under Rule 41 by USA Document: 1 |
| | Application and Affidavit for Search Warrant by USA as to IN THE MATTER OF THE SEARCH OF INFORMATION ASSOCIATED WITH THE FACEBOOK ACCOUNT [REDACTED], LOCATED AT THE PREMISES CONTROLLED BY FACEBOOK, INC. (Attachments: # 1 Affidavit, # 2 Search and Seizure Warrant) | |

| | | |
|---|---|---|
| 1:17-mj-00695-BAH *SEALED* USA v. INFORMATION ASSOCIATED WITH THE EMAIL ACCOUNT [REDACTED] | Entered: 09/28/2017 09:30:21 Filed: 09/28/2017 | Category: misc-cr Event: Application and Affidavit for Search/Seizure Warrant under Rule 41 by USA Document: 1 |
| | Application and Affidavit for Search Warrant by USA as to INFORMATION ASSOCIATED WITH THE EMAIL ACCOUNT [REDACTED]. (Attachments: # 1 Affidavit, # 2 Letter to the Judge, # 3 Search & Seizure Warrant) | |
| 1:17-mj-00697-BAH *SEALED* USA v. VARIOUS ELECTRONIC DEVICES BELONGING TO [REDACTED] | Entered: 09/28/2017 15:59:41 Filed: 09/28/2017 | Category: misc-cr Event: Application and Affidavit for Search/Seizure Warrant under Rule 41 by USA Document: 1 |
| | Application and Affidavit for Search Warrant by USA as to VARIOUS ELECTRONIC DEVICES BELONGING TO [REDACTED]. (Attachments: # 1 Affidavit, # 2 Search and Seizure Warrant) | |
| 1:17-mj-00720-BAH *SEALED* USA v. INFORMATION ASSOCIATED WITH THE FACEBOOK ACCOUNT [REDACTED] | Entered: 10/05/2017 09:22:30 Filed: 10/05/2017 | Category: misc-cr Event: Application and Affidavit for Search/Seizure Warrant under Rule 41 by USA Document: 1 |
| | Application and Affidavit for Search Warrant by USA as to INFORMATION ASSOCIATED WITH THE FACEBOOK ACCOUNT [REDACTED]. (Attachments: # 1 Affidavit, # 2 Search and Seizure Warrant) | |
| 1:17-mj-00724-BAH *SEALED* USA v. IN THE MATTER OF THE SEARCH OF INFORMATION ASSOCIATED WITH THE GOOGLE | Entered: 10/05/2017 | Category: misc-cr Event: |

| | | |
|---|---|---|
| ACCOUNT [REDACTED] | 11:20:56<br>Filed:<br>10/05/2017 | Application and Affidavit for Search/Seizure Warrant under Rule 41 by USA<br>Document:<br>1 |
| | Application and Affidavit for Search Warrant by USA as to IN THE MATTER OF THE SEARCH OF INFORMATION ASSOCIATED WITH THE GOOGLE ACCOUNT [REDACTED]. (Attachments: # 1 Affidavit, # 2 Search and Seizure Warrant) | |
| 1:17-mj-00736-BAH *SEALED*<br>USA v. INFORMATION ASSOCIATED WITH THE TWITTER ACCOUNT [REDACTED] | Entered:<br>10/11/2017<br>16:19:33<br>Filed:<br>10/11/2017 | Category: misc-cr Event: Application and Affidavit for Search/Seizure Warrant under Rule 41 by USA<br>Document:<br>1 |
| | Application and Affidavit for Search Warrant by USA as to INFORMATION ASSOCIATED WITH THE TWITTER ACCOUNT [REDACTED]. (Attachments: # 1 Affidavit, # 2 Search and Seizure Warrant) | |
| 1:17-mj-00737-BAH *SEALED*<br>USA v. INFORMATION ASSOCIATED WITH 116 INSTAGRAM ACCOUNTS THAT ARE STORED AT PREMISES CONTROLLED BY INSTAGRAM, LLC | Entered:<br>10/12/2017<br>12:37:03<br>Filed:<br>10/12/2017 | Category: misc-cr Event: Application and Affidavit for Search/Seizure Warrant under Rule 41 by USA<br>Document:<br>1 |
| | Application and Affidavit for Search Warrant by USA as to INFORMATION ASSOCIATED WITH 116 INSTAGRAM ACCOUNTS THAT ARE STORED AT PREMISES CONTROLLED BY INSTAGRAM, LLC. (Attachments: # 1 Affidavit) | |
| 1:17-mj-00757-BAH *SEALED*<br>USA v. INFORMATION ASSOCIATED WITH<br>[REDACTED] | Entered:<br>10/16/2017<br><br>13:56:34<br>Filed: | Category:<br>misc-cr<br><br>Event:<br>Application<br>and Affidavit |

| | | |
|---|---|---|
| | 10/16/2017 | for Search/Seizure Warrant under Rule 41 by USA Document: 1 |
| | Application and Affidavit for Search Warrant by USA as to INFORMATION ASSOCIATED WITH [REDACTED]. (Attachments: # 1 Affidavit, # 2 Search and Seizure Warrant) | |
| 1:17-mj-00760-BAH *SEALED* USA v. INFORMATION ASSOCIATED WITH [REDACTED] | Entered: 10/17/2017 10:29:36 Filed: 10/17/2017 | Category: misc-cr Event: Application and Affidavit for Search/Seizure Warrant under Rule 41 by USA Document: 1 |
| | Application and Affidavit for Search Warrant by USA as to INFORMATION ASSOCIATED WITH [REDACTED]. (Attachments: # 1 Affidavit, # 2 Search and Seizure Warrant) | |
| 1:17-mj-00773-BAH *SEALED* USA v. INFORMATION ASSOCIATED WITH FORTY- TWO EMAIL ACCOUNTS STORED AT PREMISES CONTROLLED BY YAHOO HOLDINGS INC. | Entered: 10/19/2017 16:25:08 Filed: 10/19/2017 | Category: misc-cr Event: Application and Affidavit for Search/Seizure Warrant under Rule 41 by USA Document: 1 |
| | Application and Affidavit for Search Warrant by USA as to INFORMATION ASSOCIATED WITH FORTY-TWO EMAIL ACCOUNTS STORED AT PREMISES CONTROLLED BY YAHOO HOLDINGS INC. (Attachments: # 1 Affidavit, # 2 Search and Seizure Warrant, # 3 Letter to the Court) | |
| 1:17-mj-00780-BAH *SEALED* USA v. VARIOUS DEVICES BELONGING TO [REDACTED] | Entered: 10/25/2017 15:05:13 Filed: 10/25/2017 | Category: misc-cr Event: Application and Affidavit for Search/Seizure |

| | | |
|---|---|---|
| | | Warrant under Rule 41 by USA Document: 1 |
| | Application and Affidavit for Search Warrant by USA as to VARIOUS DEVICES BELONGING TO [REDACTED]. (Attachments: # 1 Affidavit, # 2 Search and Seizure Warrant) | |
| 1:17-mj-00782-BAH *SEALED* USA v. INFORMATION ASSOCIATED WITH 69 EMAIL ACCOUNTS STORED AT PREMISES CONTROLLED BY GOOGLE | Entered: 10/26/2017 11:05:50 Filed: 10/26/2017 | Category: misc-cr Event: Application and Affidavit for Search/Seizure Warrant under Rule 41 by USA Document: 1 |
| | Application and Affidavit for Search Warrant by USA as to INFORMATION ASSOCIATED WITH 69 EMAIL ACCOUNTS STORED AT PREMISES CONTROLLED BY GOOGLE. (Attachments: # 1 Affidavit, # 2 Search and Seizure Warrant, # 3 Letter to the Court) | |
| 1:17-mj-00783-BAH *SEALED* USA v. FUNDS NOT TO EXCEED $1,100,637 FROM BANK ACCOUNT NO. [REDACTED] AT THE FEDERAL SAVINGS BANK HELD IN THE NAME OF [REDACTED]. | Entered: 10/26/2017 11:13:44 Filed: 10/26/2017 | Category: misc-cr Event: Application and Affidavit for Search/Seizure Warrant under Rule 41 by USA Document: 1 |
| | Application and Affidavit for Seizure Warrant by USA as to FUNDS NOT TO EXCEED $1,100,637 FROM BANK ACCOUNT NO. [REDACTED] AT THE FEDERAL SAVINGS BANK HELD IN THE NAME OF [REDACTED]. (Attachments: # 1 Affidavit, # 2 Seizure Warrant) | |
| 1:17-mj-00784-BAH *SEALED* USA v. FUNDS NOT TO EXCEED $3,755,892.64 FROM BANK ACCOUNT NO. [REDACTED] AT CHARLES SCHWAB & CO. INC. | Entered: 10/26/2017 11:19:23 | Category: misc-cr Event: Application |

|  | Filed: 10/26/2017 | and Affidavit for Search/Seizure Warrant under Rule 41 by USA Document: 1 |
|---|---|---|
|  | Application and Affidavit for Seizure Warrant by USA as to FUNDS NOT TO EXCEED $3,755,892.64 FROM BANK ACCOUNT NO. [REDACTED] AT CHARLES SCHWAB & CO. INC. (Attachments: # 1 Affidavit, # 2 Seizure Warrant) | |
| 1:17-mj-00785-BAH *SEALED* USA v. FUNDS NOT TO EXCEED $271,000 FROM BANK ACCOUNT NO. [REDACTED] AT CAPITAL ONE, N.A. HELD IN THE NAME OF [REDACTED] | Entered: 10/26/2017 11:26:44 Filed: 10/26/2017 | Category: misc-cr Event: Application and Affidavit for Search/Seizure Warrant under Rule 41 by USA Document: 1 |
|  | Application and Affidavit for Seizure Warrant by USA as to FUNDS NOT TO EXCEED $271,000 FROM BANK ACCOUNT NO. [REDACTED] AT CAPITAL ONE, N.A. HELD IN THE NAME OF [REDACTED]. (Attachments: # 1 Affidavit, # 2 Seizure Warrant) | |
| 1:17-mj-00821-BAH *SEALED* USA v. INFORMATION ASSOCIATED WITH THE TWITIER ACCOUNTS [REDACTED] AND [REDACTED] | Entered: 11/06/2017 14:04:47 Filed: 11/06/2017 | Category: misc-cr Event: Application and Affidavit for Search/Seizure Warrant under Rule 41 by USA Document: 1 |
|  | Application and Affidavit for Search Warrant by USA as to INFORMATION ASSOCIATED WITH

THE TWITIER ACCOUNTS [REDACTED] AND [REDACTED]. (Attachments: # 1 Affidavit, # 2 Search and Seizure) | |

| | | |
|---|---|---|
| 1:17-mj-00826-BAH *SEALED* USA v. INFORMATION ASSOCIATED WITH [REDACTED], WHICH IS STORED AT PREMISES CONTROLLED BY GOOGLE | Entered: 11/07/2017 12:25:08 Filed: 11/07/2017 | Category: misc-cr Event: Application and Affidavit for Search/Seizure Warrant under Rule 41 by USA Document: 1 |
| | Application and Affidavit for Search Warrant by USA as to INFORMATION ASSOCIATED WITH [REDACTED], WHICH IS STORED AT PREMISES CONTROLLED BY GOOGLE. (Attachments: # 1 Affidavit, # 2 Exhibit Letter to the Court, # 3 Exhibit Search and Seizure Warrant) | |
| 1:17-mj-00827-BAH *SEALED* USA v. INFORMATION ASSOCIATED WITH THIRTY- FOUR EMAIL ACCOUNTS STORED AT PREMISES CONTROLLED BY MICROSOFT CORPORATION | Entered: 11/07/2017 12:35:46 Filed: 11/07/2017 | Category: misc-cr Event: Application and Affidavit for Search/Seizure Warrant under Rule 41 by USA Document: 1 |
| | Application and Affidavit for Search Warrant by USA as to INFORMATION ASSOCIATED WITH THIRTY-FOUR EMAIL ACCOUNTS STORED AT PREMISES CONTROLLED BY MICROSOFT CORPORATION. (Attachments: # 1 Affidavit, # 2 Exhibit Letter to the Court, # 3 Exhibit Search and Seizure Warrant) | |
| 1:17-mj-00828-BAH *SEALED* USA v. INFORMATION ASSOCIATED WITH [REDACTED], WHICH IS STORED AT PREMISES CONTROLLED BY TWITTER | Entered: 11/07/2017 12:40:32 Filed: 11/07/2017 | Category: misc-cr Event: Application and Affidavit for Search/Seizure Warrant under Rule 41 by USA Document: 1 |
| | Application and Affidavit for Search Warrant by USA as to INFORMATION ASSOCIATED WITH  [REDACTED], WHICH IS STORED AT PREMISES CONTROLLED BY TWITTER. (Attachments: # 1 Affidavit, # 2 Exhibit Letter to the Court, # 3 Exhibit Search and Seizure Warrant) | |

| 1:17-mj-00829-BAH *SEALED* USA v. IN THE MATTER OF THE SEARCH OF INFORMATION ASSOCIATED WITH [REDACTED] THAT IS STORED AT PREMISES CONTROLLED BY APPLE, INC. | Entered: 11/07/2017 12:45:36 Filed: 11/07/2017 | Category: misc-cr Event: Application and Affidavit for Search/Seizure Warrant under Rule 41 by USA Document: 1 |
|---|---|---|
| | Application and Affidavit for Search Warrant by USA as to IN THE MATTER OF THE SEARCH OF INFORMATION ASSOCIATED WITH [REDACTED] THAT IS STORED AT PREMISES CONTROLLED BY APPLE, INC. (Attachments: # 1 Affidavit, # 2 Exhibit Search and Seizure Warrant) | |
| 1:17-mj-00845-BAH *SEALED* USA v. INFORMATION ASSOCIATED WITH THE GOOGLE ACCOUNT [REDACTED] THAT IS STORED AT PREMESIS CONTROLLED BY GOOGLE, INC. | Entered: 11/09/2017 14:54:59 Filed: 11/09/2017 | Category: misc-cr Event: Application and Affidavit for Search/Seizure Warrant under Rule 41 by USA Document: 1 |
| | Application and Affidavit for Search Warrant by USA as to INFORMATION ASSOCIATED WITH THE GOOGLE ACCOUNT [REDACTED] THAT IS STORED AT PREMESIS CONTROLLED BY GOOGLE, INC. (Attachments: # 1 Affidavit, # 2 Errata Search and Seizure Warrant) | |
| 1:17-mj-00846-BAH *SEALED* USA v. INFORMATION ASSOCIATED WITH THE ACCOUNT [REDACTED] THAT IS STORED AT PREMESIS CONTROLLED BY APPLE, INC. | Entered: 11/09/2017 15:00:39 Filed: 11/09/2017 | Category: misc-cr Event: Application and Affidavit for Search/Seizure Warrant under Rule 41 by USA Document: 1 |
| | Application and Affidavit for Search Warrant by USA as to INFORMATION ASSOCIATED WITH THE ACCOUNT [REDACTED] THAT IS STORED AT PREMESIS CONTROLLED BY APPLE, INC. (Attachments: # 1 Affidavit, # 2 Exhibit Search and Seizure Warrant) | |

| | | |
|---|---|---|
| 1:17-mj-00854-BAH *SEALED* USA v. INFORMATION ASSOCIATED WITH THE ACCOUNT [REDACTED], WHICH IS STORED AT THE PREMISES OF 1&1 INTERNET, INC. | Entered: 11/13/2017 18:13:21 Filed: 11/13/2017 | Category: misc-cr Event: Application and Affidavit for Search/Seizure Warrant under Rule 41 by USA Document: 1 |
| | Application and Affidavit for Search Warrant by USA as to INFORMATION ASSOCIATED WITH THE ACCOUNT [REDACTED], WHICH IS STORED AT THE PREMISES OF 1&1 INTERNET, INC. (Attachments: # 1 Affidavit, # 2 Exhibit Search and Seizure Warrant) | |
| 1:17-mj-00855-BAH *SEALED* USA v. INFORMATION ASSOCIATED WITH THE EMAIL ACCOUNT [REDACTED] | Entered: 11/13/2017 18:26:49 Filed: 11/13/2017 | Category: misc-cr Event: Application and Affidavit for Search/Seizure Warrant under Rule 41 by USA Document: 1 |
| | Application and Affidavit for Search Warrant by USA as to INFORMATION ASSOCIATED WITH THE EMAIL ACCOUNT [REDACTED]. (Attachments: # 1 Affidavit, # 2 Exhibit Search Warrant) | |
| 1:17-mj-00867-JEB *SEALED* USA v. INFORMATION ASSOCIATED WITH FIVE ACCOUNTS THAT ARE STORED AT PREMISES CONTROLLED BY GOOGLE | Entered: 11/16/2017 10:50:58 Filed: 11/16/2017 | Category: misc- cr Event: Application and Affidavit for Search/Seizure Warrant under Rule 41 by USA Document: 1 |
| | Application and Affidavit for Search Warrant by USA as to INFORMATION ASSOCIATED WITH FIVE ACCOUNTS THAT ARE STORED AT PREMISES CONTROLLED BY GOOGLE. (Attachments: # 1 Affidavit, # 2 Exhibit Search and Seizure Warrant) | |
| 1:17-mj-00868-JEB *SEALED* USA v. INFORMATION ASSOCIATED WITH [REDACTED] THAT IS STORED AT PREMISES CONTROLLED BY APPLE, INC. | Entered: 11/16/2017 12:51:34 Filed: 11/16/2017 | Category: misc- cr Event: Application and Affidavit for Search/Seizure Warrant under Rule 41 by USA Document: 1 |

| | | |
|---|---|---|
| | Application and Affidavit for Search Warrant by USA as to INFORMATION ASSOCIATED WITH [REDACTED] THAT IS STORED AT PREMISES CONTROLLED BY APPLE, INC. (Attachments: # 1 Affidavit, # 2 Exhibit Search and Seizure Warrant) | |
| 1:17-mj-00877-BAH *SEALED* USA v. INFORMATION ASSOCIATED WITH THE DROPBOX ACCOUNT [REDACTED] THAT IS STORED AT PREMISES CONTROLLED BY DROPBOX INC. | Entered: 11/17/2017 15:07:08 Filed: 11/17/2017 | Category: misc-cr Event: Application and Affidavit for Search/Seizure Warrant under Rule 41 by USA Document: 1 |
| | Application and Affidavit for Search Warrant by USA as to INFORMATION ASSOCIATED WITH THE DROPBOX ACCOUNT [REDACTED] THAT IS STORED AT PREMISES CONTROLLED BY DROPBOX INC. (Attachments: # 1 Affidavit, # 2 Exhibit Search and Seizure Warrant) | |
| 1:17-mj-00878-JEB *SEALED* USA v. INFORMATION ASSOCIATED WITH THE ACCOUNT [REDACTED] THAT IS STORED AT PREMISES CONTROLLED BY GOOGLE, INC. | Entered: 11/17/2017 15:03:09 Filed: 11/17/2017 | Category: misc- cr Event: Application and Affidavit for Search/Seizure Warrant under Rule 41 by USA Document: 1 |
| | Application and Affidavit for Search Warrant by USA as to INFORMATION ASSOCIATED WITH THE ACCOUNT [REDACTED] THAT IS STORED AT PREMISES CONTROLLED BY GOOGLE, INC. (Attachments: # 1 Affidavit, # 2 Exhibit Search and Seizure Warrant) | |
| 1:17-mj-00904-BAH *SEALED* USA v. INFORMATION ASSOCIATED WITH [REDACTED], WHICH IS STORED AT PREMISES CONTROLLED BY GOOGLE | Entered: 11/27/2017 12:57:38 Filed: 11/27/2017 | Category: misc-cr Event: Application and Affidavit for Search/Seizure Warrant under Rule 41 by USA Document: 1 |

| | | |
|---|---|---|
| | Application and Affidavit for Search Warrant by USA as to INFORMATION ASSOCIATED WITH [REDACTED], WHICH IS STORED AT PREMISES CONTROLLED BY GOOGLE. (Attachments: # 1 Affidavit, # 2 Exhibit Search Warrant, # 3 Exhibit Cover Letter) | |
| 1:17-mj-00905-BAH *SEALED* USA v. INFORMATION ASSOCIATED WITH THREE GOOGLE ACCOUNTS THAT ARE STORED AT PREMISES CONTROLLED BY GOOGLE | Entered: 11/27/2017 13:02:23 Filed: 11/27/2017 | Category: misc-cr Event: Application and Affidavit for Search/Seizure Warrant under Rule 41 by USA Document: 1 |
| | Application and Affidavit for Search Warrant by USA as to INFORMATION ASSOCIATED WITH THREE GOOGLE ACCOUNTS THAT ARE STORED AT PREMISES CONTROLLED BY GOOGLE. (Attachments: # 1 Affidavit, # 2 Exhibit Search Warrant, # 3 Exhibit Cover Letter) | |
| 1:17-mj-00912-BAH *SEALED* USA v. INFORMATION ASSOCIATED WITH SEVEN GOOGLE ACCOUNTS THAT ARE STORED AT PREMISES CONTROLLED BY GOOGLE | Entered: 11/29/2017 10:35:35 Filed: 11/29/2017 | Category: misc-cr Event: Application and Affidavit for Search/Seizure Warrant under Rule 41 by USA Document: 1 |
| | Application and Affidavit for Search Warrant by USA as to INFORMATION ASSOCIATED WITH SEVEN GOOGLE ACCOUNTS THAT ARE STORED AT PREMISES CONTROLLED BY GOOGLE. (Attachments: # 1 Affidavit, # 2 Exhibit Search and Seaizure Warrant, # 3 Errata Letter to the Court) | |
| 1:17-mj-00916-BAH *SEALED* USA v. INFORMATION ASSOCIATED WITH THE EMAIL ACCOUNT [REDACTED] THAT IS STORED AT PREMISES CONTROLLED BY GOOGLE | Entered: 11/30/2017 10:47:11 Filed: 11/30/2017 | Category: misc-cr Event: Application and Affidavit for Search/Seizure Warrant under Rule 41 by USA Document: 1 |

| | | |
|---|---|---|
| | Application and Affidavit for Search Warrant by USA as to INFORMATION ASSOCIATED WITH THE EMAIL ACCOUNT [REDACTED] THAT IS STORED AT PREMISES CONTROLLED BY GOOGLE. (Attachments: # 1 Affidavit, # 2 Exhibit Search and Seizure Warrant) | |
| 1:17-mj-00917-BAH *SEALED* USA v. INFORMATION ASSOCIATED WITH [REDACTED] THAT IS STORED AT PREMISES CONTROLLED BY MICROSOFT CORPORATION | Entered: 11/30/2017 10:51:33 Filed: 11/30/2017 | Category: misc-cr Event: Application and Affidavit for Search/Seizure Warrant under Rule 41 by USA Document: 1 |
| | Application and Affidavit for Search Warrant by USA as to INFORMATION ASSOCIATED WITH [REDACTED] THAT IS STORED AT PREMISES CONTROLLED BY MICROSOFT CORPORATION. (Attachments: # 1 Affidavit, # 2 Exhibit Search and Seizure Warrant) | |
| 1:17-mj-00926-BAH *SEALED* USA v. INFORMATION ASSOCIATED WITH THE GOOGLE ACCOUNT [REDACTED] | Entered: 12/01/2017 14:46:25 Filed: 12/01/2017 | Category: misc-cr Event: Application and Affidavit for Search/Seizure Warrant under Rule 41 by USA Document: 1 |
| | Application and Affidavit for Search Warrant by USA as to INFORMATION ASSOCIATED WITH THE GOOGLE ACCOUNT [REDACTED]. (Attachments: # 1 Affidavit, # 2 Exhibit Search and Seizure Warrant) | |
| 1:17-mj-00936-BAH *SEALED* USA v. INFORMATION ASSOCIATED WITH EIGHTEEN ACCOUNTS THAT ARE STORED AT PREMISES CONTROLLED BY GOOGLE | Entered: 12/06/2017 13:09:19 Filed: 12/06/2017 | Category: misc-cr Event: Application and Affidavit for Search/Seizure Warrant under Rule 41 by USA Document: 1 |

| | | |
|---|---|---|
| | Application and Affidavit for Search Warrant by USA as to INFORMATION ASSOCIATED WITH EIGHTEEN ACCOUNTS THAT ARE STORED AT PREMISES CONTROLLED BY GOOGLE. (Attachments: # 1 Affidavit, # 2 Search and Seizure Warratn, # 3 Letter to the Court) | |
| 1:17-mj-00946-BAH *SEALED* USA v. INFORMATION ASSOCIATED WITH [REDACTED] AND [REDACTED]THAT IS STORED AT PREMISES CONTROLLED BY APPLE | Entered: 12/08/2017 10:20:33 Filed: 12/08/2017 | Category: misc-cr Event: Application and Affidavit for Search/Seizure Warrant under Rule 41 by USA Document: 1 |
| | Application and Affidavit for Search Warrant by USA as to INFORMATION ASSOCIATED WITH [REDACTED] AND [REDACTED] THAT IS STORED AT PREMISES CONTROLLED BY APPLE. (Attachments: # 1 Affidavit, # 2 Search and Seizure Warrant) | |
| 1:17-mj-00960-BAH *SEALED* USA v. INFORMATION ASSOCIATED WITH SEVEN ACCOUNTS THAT ARE STORED AT PREMISES CONTROLLED BY GOOGLE | Entered: 12/13/2017 14:57:06 Filed: 12/13/2017 | Category: misc-cr Event: Application and Affidavit for Search/Seizure Warrant under Rule 41 by USA Document: 1 |
| | Application and Affidavit for Search Warrant by USA as to INFORMATION ASSOCIATED WITH SEVEN ACCOUNTS THAT ARE STORED AT PREMISES CONTROLLED BY GOOGLE. (Attachments: # 1 Affidavit, # 2 Search and Seizure Warrant, # 3 Letter to the Court) | |
| 1:17-mj-00961-BAH *SEALED* USA v. INFORMATION ASSOCIATED WITH [REDACTED] AND [REDACTED] THAT ARE STORED AT PREMISES CONTROLLED BY APPLE INC. | Entered: 12/13/2017 15:03:07 Filed: 12/13/2017 | Category: misc-cr Event: Application and Affidavit for Search/Seizure Warrant under Rule 41 by USA Document: 1 |

| | | |
|---|---|---|
| | Application and Affidavit for Search Warrant by USA as to INFORMATION ASSOCIATED WITH [REDACTED] AND [REDACTED] THAT ARE STORED AT PREMISES CONTROLLED BY APPLE INC. (Attachments: # 1 Affidavit, # 2 Search and Seizure Warrant, # 3 Letter to the Court) | |
| 1:17-mj-00982-BAH *SEALED* USA v. INFORMATION ASSOCIATED WITH [REDACTED] | Entered: 12/19/2017 13:45:41 Filed: 12/19/2017 | Category: misc-cr Event: Application and Affidavit for Search/Seizure Warrant under Rule 41 by USA Document: 1 |
| | Application and Affidavit for Search Warrant by USA as to INFORMATION ASSOCIATED WITH [REDACTED]. (Attachments: # 1 Affidavit, # 2 Search and Seizure Warrant) | |
| 1:17-mj-00986-BAH *SEALED* USA v. FOURTEEN IMAGE FILES PRODUCED BY [REDACTED] CURRENTLY LOCATED AT THE SPECIAL COUNSEL'S OFFICE | Entered: 12/20/2017 09:38:58 Filed: 12/20/2017 | Category: misc-cr Event: Application and Affidavit for Search/Seizure Warrant under Rule 41 by USA Document: 1 |
| | Application and Affidavit for Search Warrant by USA as to FOURTEEN IMAGE FILES PRODUCED BY [REDACTED] CURRENTLY LOCATED AT THE SPECIAL COUNSEL'S OFFICE. (Attachments: # 1 Affidavit, # 2 Letter to the Court, # 3 Search and Seizure Warrant) | |
| 1:17-mj-00987-BAH *SEALED* USA v. INFORMATION ASSOCIATED WITH FOURTEEN ACCOUNTS THAT ARE STORED AT PREMISES CONTROLLED BY GOOGLE | Entered: 12/20/2017 09:44:44 Filed: 12/20/2017 | Category: misc-cr Event: Application and Affidavit for Search/Seizure Warrant under Rule 41 by USA Document: 1 |
| | Application and Affidavit for Search Warrant by USA as to INFORMATION ASSOCIATED WITH FOURTEEN ACCOUNTS THAT ARE STORED AT PREMISES CONTROLLED BY GOOGLE. (Attachments: # 1 Affidavit, # 2 Letter to the Court, # 3 Search and Seizure Warrant) | |

| | | |
|---|---|---|
| 1:17-mj-00988-BAH *SEALED* USA v. INFORMATION ASSOCIATED WITH TWITTER ACCOUNTS [REDACTED], [REDACTED], AND [REDACTED], WHICH IS STORED AT PREMISES CONTROLLED BY TWITTER, INC. | Entered: 12/20/2017 16:25:24 Filed: 12/20/2017 | Category: misc-cr Event: Application and Affidavit for Search/Seizure Warrant under Rule 41 by USA Document: 1 |
| | Application and Affidavit for Search Warrant by USA as to INFORMATION ASSOCIATED WITH TWITTER ACCOUNTS [REDACTED], [REDACTED], AND [REDACTED], WHICH IS STORED AT PREMISES CONTROLLED BY TWITTER, INC. (Attachments: # 1 Affidavit) | |
| 1:17-mj-00989-BAH *SEALED* USA v. INFORMATION ASSOCIATED WITH VARIOUS APPLE IDS | Entered: 12/20/2017 11:26:03 Filed: 12/20/2017 | Category: misc-cr Event: Application and Affidavit for Search/Seizure Warrant under Rule 41 by USA Document: 1 |
| | Application and Affidavit for Search Warrant by USA as to INFORMATION ASSOCIATED WITH VARIOUS APPLE IDS. (Attachments: # 1 Affidavit, # 2 Search and Seizure Warrant) | |
| 1:17-mj-00997-BAH *SEALED* USA v. INFORMATION ASSOCIATED WITH THREE GOOGLE ACCOUNTS THAT ARE STORED AT PREMISES CONTROLLED BY GOOGLE, INC. | Entered: 12/21/2017 16:35:32 Filed: 12/21/2017 | Category: misc-cr Event: Application and Affidavit for Search/Seizure Warrant under Rule 41 by USA Document: 1 |
| | Application and Affidavit for Search Warrant by USA as to INFORMATION ASSOCIATED WITH THREE GOOGLE ACCOUNTS THAT ARE STORED AT PREMISES CONTROLLED BY GOOGLE, INC. (Attachments: # 1 Affidavit, # 2 Exhibit Redacted Indictment, # 3 Search and Seizure Warrant) | |

| 1:17-mj-01012-KBJ *SEALED* USA v. INFORMATION ASSOCIATED WITH [REDACTED] THAT IS STORED AT PREMISES CONTROLLED BY APPLE, INC. | Entered: 12/27/2017 14:27:12 Filed: 12/27/2017 | Category: misc-cr Event: Application and Affidavit for Search/Seizure Warrant under Rule 41 by USA Document: 1 |
|---|---|---|
| | Application and Affidavit for Search/Seizure Warrant by USA as to INFORMATION ASSOCIATED WITH [REDACTED] THAT IS STORED AT PREMISES CONTROLLED BY APPLE, INC. (Attachments: # 1 Affidavit, # 2 Exhibit Search and Seizure Warrant) | |
| 1:18-sc-00002-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED], [REDACTED], AND [REDACTED] THAT ARE STORED AT PREMISES CONTROLLED BY MICROSOFT CORPORATION CASE CLOSED on 08/03/2018 | Entered: 01/05/2018 13:02:07 Filed: 01/02/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search and Seizure Warrant, # 3 Letter to the Court) | |
| 1:18-sc-00003-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] THAT IS STORED AT PREMISES CONTROLLED BY APPLE, INC. CASE CLOSED on 02/07/2018 | Entered: 01/05/2018 13:36:10 Filed: 01/02/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit) | |

| 1:18-sc-00004-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] AND [REDACTED] et al CASE CLOSED on 01/11/2018 | Entered: 01/05/2018 13:44:56 Filed: 01/02/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
|---|---|---|
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit) | |
| 1:18-sc-00032-BAH *SEALED* INFORMATION ASSOCIATED WITH TWENTY-FOUR ACCOUNTS THAT ARE STORED AT PREMISES CONTROLLED BY GOOGLE CASE CLOSED on 08/03/2018 | Entered: 01/05/2018 15:17:47 Filed: 01/05/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search and Seizure Warrant, # 3 Letter to the Court) | |
| 1:18-sc-00051-BAH *SEALED* IN RE: INFORMATION ASSOCIATED WITH EIGHT ACCOUNTS THAT ARE STORED AT PREMISES CASE CLOSED on 08/03/2018 | Entered: 01/09/2018  10:10:24 Filed: 01/09/2018 | Category: misc  Event:  Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search and Seizure Warrant, # 3 Letter to the Court) | |

| | | |
|---|---|---|
| 1:18-sc-00079-BAH *SEALED* INFORMATION ASSOCIATED WITH THE EMAIL ADDRESS [REDACTED] CASE CLOSED on 01/11/2018 | Entered: 01/11/2018 13:05:16 Filed: 01/11/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search and Seizure Warrant) | |
| 1:18-sc-00097-BAH *SEALED* INFORMATION ASSOCIATED WITH SIX GOOGLE ACCOUNTS THAT ARE STORED AT PREMISES CONTROLLED BY GOOGLE CASE CLOSED on 08/03/2018 | Entered: 01/16/2018 14:13:52 Filed: 01/16/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 3 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search and Seizure Warrant) | |
| 1:18-sc-00098-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED],WHICH IS STORED AT PREMISES CONTROLLED BY GOOGLE CASE CLOSED on 08/03/2018 | Entered: 01/16/2018 10:00:25 Filed: 01/16/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search and Seizure Warrant, # 3 Letter to the Court) | |
| 1:18-sc-00103-BAH *SEALED* INFORMATION ASSOCIATED WITH FIVE GOOGLE ACCOUNTS THAT ARE STORED AT PREMISES CONTROLLED BY GOOGLE CASE CLOSED on 08/03/2018 | Entered: 01/16/2018 13:03:20 Filed: 01/16/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) |

| | | (A), and 2703 (c)(1)(A) Document: 1 |
|---|---|---|
| | | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search and Seizure Warrant, # 3 Letter to the Court) |
| 1:18-sc-00114-BAH *SEALED* VARIOUS DEVICES BELONGING TO [REDACTED] CASE CLOSED on 02/07/2018 | Entered: 01/17/2018 14:38:53 Filed: 01/17/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search and Seizure Warrant) |
| 1:18-sc-00133-BAH *SEALED* INFORMATION ASSOCIATED WITH THIRTEEN ACCOUNTS THAT ARE STORED AT PREMISES CONTROLLED BY GOOGLE CASE CLOSED on 07/02/2018 | Entered: 01/18/2018 12:53:46 Filed: 01/18/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search and Seizure Warrant, # 3 Letter to the Court) |
| 1:18-sc-00165-BAH *SEALED* INFORMATION ASSOCIATED WITH TWELVE GOOGLE ACCOUNTS THAT ARE STORED AT PREMISES CONTROLLED BY GOOGLE | Entered: 01/23/2018 12:47:19 Filed: 01/23/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 |

| | | (c)(1)(A)<br>Document:<br>1 |
|---|---|---|
| | | APPLICATION for Search/Seizure Warrant by USA<br><br>pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED<br><br>STATES OF AMERICA. (Attachments: # 1<br>Affidavit, # 2 Search and Seizure Warrant) |
| 1:18-sc-00166-BAH *SEALED*<br>INFORMATION ASSOCIATED WITH<br>TWO ACCOUNTS THAT ARE STORED<br>AT PREMISES CONTROLLED BY<br>APPLE INC.<br>CASE CLOSED on 07/02/2018 | Entered:<br>01/23/2018<br>12:54:32<br>Filed:<br>01/23/2018 | Category: misc Event: Application for<br>Search/Seizure Warrant- 18<br>U.S.C. 2703 (a), 2703(b)(1) (A), and<br>2703 (c)(1)(A) Document:<br>1 |
| | | APPLICATION for Search/Seizure Warrant by USA<br>pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED<br>STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2<br>Search and Seizure Warrant) |
| 1:18-sc-00167-BAH *SEALED*<br>INFORMATION ASSOCIATED WITH<br><br>[REDACTED] THAT IS STORED AT<br><br>PREMISES CONTROLLED BY GOOGLE<br><br>CASE CLOSED on 07/02/2018 | Entered:<br>01/23/2018<br><br><br>13:02:37<br><br>Filed:<br>01/23/2018 | Category:<br>misc<br><br>Event:<br><br>Application<br><br>for<br>Search/Seizure<br>Warrant- 18<br>U.S.C. 2703<br>(a), 2703(b)(1)<br>(A), and 2703<br>(c)(1)(A)<br>Document:<br>1 |
| | | APPLICATION for Search/Seizure Warrant by USA<br>pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED<br>STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2<br>Search and Seizure warrant) |

| 1:18-sc-00243-BAH *SEALED* INFORMATION STORED ON AN IPHONE 7 WITH SERIAL NUMBER [REDACTED] BELONGING TO [REDACTED] CASE CLOSED on 02/07/2018 | Entered: 01/31/2018 11:59:47 Filed: 01/31/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
|---|---|---|
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search and Seizure Warrant) | |
| 1:18-sc-00262-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] THAT IS STORED AT PREMISES CONTROLLED BY GOOGLE CASE CLOSED on 07/02/2018 | Entered: 02/01/2018 13:03:58 Filed: 02/01/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search and Seizure Warrant) | |
| 1:18-sc-00263-BAH *SEALED* INFORMATION ASSOCIATED WITH APPLE ID [REDACTED], DSID [REDACTED] AND [REDACTED] THAT ARE STORED AT PREMISES CONTROLLED BY APPLE INC. CASE CLOSED on 07/02/2018 | Entered: 02/01/2018 13:12:21 Filed: 02/01/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search and Seizure Warrant) | |
| 1:18-sc-00376-BAH *SEALED* | Entered: | Category: |

| INFORMATION ASSOCIATED WITH [REDACTED] AND [REDACTED] THAT ARE STORED AT PREMISES CONTROLLED BY GOOGLE CASE CLOSED on 07/02/2018 | 02/14/2018 14:42:26 Filed: 02/14/2018 | misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
|---|---|---|
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search and Seizure Warrant) | |
| 1:18-sc-00409-BAH *SEALED* INFORMATION ASSOCIATED WITH THE CELLULAR TELEPHONE ASSIGNED CALL NUMBER [REDACTED] CASE CLOSED on 06/27/2018 | Entered: 02/16/2018 13:32:20 Filed: 02/16/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-00469-BAH *SEALED* INFORMATION ASSOCIATED WITH DSID 1705546495, EMAIL ACCOUNT [REDACTED], AND APPLE ID [REDACTED], WHICH IS STORED AT PREMISES CONTROLLED BY APPLE INC. CASE CLOSED on 08/15/2018 | Entered: 02/23/2018 14:19:16 Filed: 02/23/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2705(b) filed by USA. (Attachments: # 1 Affidavit, # 2 Search and Seizure Warrant) | |

| | | |
|---|---|---|
| 1:18-sc-00478-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] AND [REDACTED] THAT ARE STORED AT PREMISES CONTROLLED BY GOOGLE CASE CLOSED on 08/03/2018 | Entered: 02/27/2018 09:45:56 Filed: 02/27/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Exhibit Search and Seizure Warrant) | |
| 1:18-sc-00572-BAH *SEALED* ONE BLACK APPLE IPHONE 8 SEIZED FROM THE PERSON OF [REDACTED], WHICH IS CURRENTLY IN THE POSSESSION OF THE FBI CASE CLOSED on 03/23/2018 | Entered: 03/06/2018 11:49:36 Filed: 03/06/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Exhibit Warrant w Attachments) | |
| 1:18-sc-00609-BAH *SEALED* INFORMATION ASSOCIATED WITH FIVE CELLULAR TELEPHONE NUMBERS THAT IS STORED AT PREMISES CONTROLLED BY AT&T CASE CLOSED on 08/15/2018 | Entered: 03/09/2018  11:36:56  Filed: 03/09/2018 | Category: misc  Event:  Application  for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |

| | | |
|---|---|---|
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Exhibit REDACTED - Indictment, # 3 Exhibit Superseding Indictment (S-3), # 4 Exhibit Superseding Indictment, # 5 Exhibit Search and Seizure Warrant with attachments) | |
| 1:18-sc-00624-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] THAT ARE STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 07/19/2018 | Entered: 03/12/2018 14:24:23 Filed: 03/12/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Exhibit Search & Seizure Warrant) | |
| 1:18-sc-00628-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] WHICH IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/15/2018 | Entered: 03/13/2018 10:32:47 Filed: 03/12/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit) | |
| 1:18-sc-00629-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED], WHICH IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/15/2018 | Entered: 03/13/2018 10:41:23 Filed: 03/12/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |

| | | |
|---|---|---|
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit) | |
| 1:18-sc-00654-BAH *SEALED* INFORMATION ASSOCIATE WITH [REDACTED] THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/15/2018 | Entered: 03/14/2018 13:49:05 Filed: 03/14/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-00656-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] THAT ARE STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/15/2018 | Entered: 03/14/2018

13:56:20 Filed: 03/14/2018 | Category: misc

Event:

Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-00657-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 07/02/2018 | Entered: 03/14/2018 14:03:08 Filed: 03/14/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |

| | | |
|---|---|---|
| 1:18-sc-00659-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] THAT ARE STORED AT PREMISES CONTROLLED BY [REDACTED]<br>CASE CLOSED on 08/15/2018 | Entered:<br>03/14/2018<br>14:08:15<br>Filed:<br>03/14/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document:<br>1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED<br><br>STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-00660-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] THAT ARE STORED AT PREMISES CONTROLLED BY [REDACTED]<br>CASE CLOSED on 07/02/2018 | Entered:<br>03/14/2018<br>14:14:01<br>Filed:<br>03/14/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document:<br>1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-00661-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED]<br>CASE CLOSED on 04/11/2018 | Entered:<br>03/14/2018<br>14:19:42<br>Filed:<br>03/14/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document:<br>1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-00662-BAH *SEALED* INFORMATION ASSOCIATED WITH VARIOUS APPLE ACCOUNTS<br>CASE CLOSED on 08/15/2018 | Entered:<br>03/14/2018<br><br><br>14:24:38<br>Filed:<br>03/14/2018 | Category:<br>misc<br><br>Event:<br>Application<br>for<br>Search/Seizure<br>Warrant- 18<br>U.S.C. 2703<br>(a), 2703(b)(1)<br>(A), and 2703 |

| | | (c)(1)(A) Document: 1 |
|---|---|---|
| | | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) |
| 1:18-sc-00683-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED], [REDACTED], [REDACTED], AND [REDACTED] STORED AT [REDACTED] CASE CLOSED on 08/15/2018 | Entered: 03/15/2018 13:14:46 Filed: 03/15/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seaizure Warrant) |
| 1:18-sc-00684-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] THAT ARE STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/15/2018 | Entered: 03/15/2018 13:19:02 Filed: 03/15/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) |
| 1:18-sc-00685-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] THAT ARE STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/15/2018 | Entered: 03/15/2018 13:29:07 Filed: 03/15/2018 | Category: - isc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) |
| 1:18-sc-00696-BAH *SEALED* [REDACTED] ACCOUNT [REDACTED] THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/15/2018 | Entered: 03/16/2018 13:40:17 Filed: 03/16/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |

| | | |
|---|---|---|
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure warrant) | |
| 1:18-sc-00697-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] THAT IS STORED AT PREMISES CONTROLLED BY APPLE CASE CLOSED on 08/15/2018 | Entered: 03/16/2018 13:48:14 Filed: 03/16/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-00698-BAH *SEALED* INFORMATION ASSOCIATED WITH THE [REDACTED] THAT IS STORED AT PREMISES CONTROLLED BY YAHOO CASE CLOSED on 08/15/2018 | Entered: 03/16/2018 14:11:28 Filed: 03/16/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-00731-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] THAT ARE STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/15/2018 | Entered: 03/19/2018 13:06:59 Filed: 03/19/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |

| | | |
|---|---|---|
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-00732-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] THAT ARE STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/15/2018 | Entered: 03/19/2018 13:13:29 Filed: 03/19/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-00760-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED], THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/15/2018 | Entered: 03/20/2018 10:06:37 Filed: 03/20/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-00778-BAH *SEALED* INFORMATION STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/08/2018 | Entered: 03/22/2018 10:35:46 Filed: 03/22/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |

| | | |
|---|---|---|
| 1:18-sc-00779-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED], THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/15/2018 | Entered: 03/22/2018 10:31:44 Filed: 03/22/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-00796-BAH *SEALED* INFORMATION ASSOCIATED WITH VARIOUS GOOGLE ACCOUNTS CASE CLOSED on 08/15/2018 | Entered: 03/22/2018 17:16:06 Filed: 03/22/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search and Seizure Warrant) | |
| 1:18-sc-00797-BAH *SEALED* ACCOUNT [REDACTED] THAT IS STORED AT PREMISES CONTROLLED BY GODADDY.COM, LLC CASE CLOSED on 08/15/2018 | Entered: 03/23/2018 14:48:52 Filed: 03/22/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Exhibit to Affidavit) | |
| 1:18-sc-00798-BAH *SEALED* GOOGLE ACCOUNT [REDACTED] THAT IS STORED AT PREMISES CONTROLLED BY GOOGLE LLC CASE CLOSED on 07/19/2018 | Entered: 03/23/2018 15:00:25 Filed: 03/22/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) |

| | | Document: 1 |
|---|---|---|
| | | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Exhibit to Affidavit) |
| 1:18-sc-00800-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED], THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/15/2018 | Entered: 03/23/2018 13:09:35 Filed: 03/23/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) |
| 1:18-sc-00806-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/08/2018 | Entered: 03/23/2018 17:13:27 Filed: 03/23/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) |
| 1:18-sc-00807-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] THAT ARE STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/08/2018 | Entered: 03/23/2018 17:25:43 Filed: 03/23/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) |
| 1:18-sc-00808-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/08/2018 | Entered: 03/23/2018 17:32:00 Filed: 03/23/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |

| | | |
|---|---|---|
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-00811-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED], WHICH IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/15/2018 | Entered: 03/26/2018 14:18:57 Filed: 03/26/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, and # 2 Search and Seizure Warrant) | |
| 1:18-sc-00849-BAH *SEALED* INFORMATION ASSOCIATED WITH<br><br>[REDACTED] THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/15/2018 | Entered: 03/27/2018<br><br><br>14:28:50<br><br>Filed: 03/27/2018 | Category: misc<br><br>Event: Application<br><br>for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATE OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search and Seizure Warrant) | |
| 1:18-sc-00850-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] THAT ARE STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/15/2018 | Entered: 03/27/2018 14:34:47 Filed: 03/27/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |

| | | |
|---|---|---|
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search and Seizure Warrant) | |
| 1:18-sc-00851-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/08/2018 | Entered: 03/27/2018 14:41:34 Filed: 03/27/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search and Seizure Warrant) | |
| 1:18-sc-00862-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] THAT ARE STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/15/2018 | Entered: 03/28/2018  9:36:40 Filed: 03/28/2018 | Category: misc  Event:  Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by USA. (Attachments: # 1 Affidavit, # 2 Search and Seizure Warrant) | |
| 1:18-sc-00877-BAH *SEALED* [REDACTED] THAT ARE STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 07/02/2018 | Entered: 03/28/2018 09:45:56 Filed: 03/28/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by USA. (Attachments: # 1 Affidavit, # 2 Search and Seizure Warrant) | |

| | | |
|---|---|---|
| 1:18-sc-00881-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] ASSOCIATED WITH THE [REDACTED] CASE CLOSED on 08/15/2018 | Entered: 03/28/2018<br><br><br>14:19:51<br>Filed: 03/28/2018 | Category: misc<br><br>Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachment: # 1 Affidavit, # 2 Search and Seizure Warrant) | |
| 1:18-sc-00882-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] THAT IS STORED AT PREMISES CONTROLLED BY APPLE, INC. CASE CLOSED on 04/20/2018 | Entered: 03/28/2018 14:26:43 Filed: 03/28/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2705(b) Document: 1 |
| | APPLICATION for Order pursuant to 18 USC 2705(b) filed by UNITED STATES OF AMERICA. (Attachment: # 1 Affidavit, # 2 Search and Seizure Warrant) | |
| 1:18-sc-00897-BAH *SEALED* INFORMATION ASSOCIATED WITH TWITTER ACCOUNTS [REDACTED] AND [REDACTED] CASE CLOSED on 08/15/2018 | Entered: 03/29/2018 12:40:53 Filed: 03/29/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search and Seizure Warrant) | |
| 1:18-sc-00908-BAH *SEALED* INFORMATION ASSOCIATED WITH TWITTER ACCOUNTS [REDACTED] AND [REDACTED] CASE CLOSED on 08/15/2018 | Entered: 03/29/2018 12:50:19 Filed: 03/29/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |

| | | |
|---|---|---|
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search and Seizure Warrant) | |
| 1:18-sc-00913-BAH *SEALED* INFORMATION ASSOCIATED WITH TWITTER ACCOUNT [REDACTED] THAT IS STORED AT<br><br>PREMISES CONTROLLED BY TWITTER, INC.<br>CASE CLOSED on 08/15/2018 | Entered: 03/29/2018<br><br><br><br>12:55:10<br>Filed: 03/29/2018 | Category: misc Event:<br><br><br><br>Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search and Seizure Warrant) | |
| 1:18-sc-00915-BAH *SEALED* INFORMATION ASSOCIATED WITH TWITTER ACCOUNT [REDACTED] THAT IS STORED AT PREMISES CONTROLLED BY TWITTER, INC. CASE CLOSED on 08/15/2018 | Entered: 03/29/2018<br>13:00:44<br>Filed: 03/29/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search and Seizure Warrant) | |
| 1:18-sc-00916-BAH *SEALED* INFORMATION ASSOCIATED WITH TWITTER ACCOUNT [REDACTED] THAT IS STORED AT PREMISES CONTROLLED BY TWITTER, INC. CASE CLOSED on 08/15/2018 | Entered: 03/29/2018<br><br><br><br>13:06:16<br><br>Filed: 03/29/2018 | Category: misc<br><br>Event:<br><br>Application<br><br>for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) |

| | | |
|---|---|---|
| | | Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search and Seizure Warrant) | |
| 1:18-sc-00919-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 11/06/2018 | Entered: 03/29/2018 15:15:16 Filed: 03/29/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by USA. (Attachments: # 1 Affidavit, # 2 Search and Seizure Warrant) | |
| 1:18-sc-00924-BAH *SEALED* IN THE MATTER OF THE SEARCH OF INFORMATION THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/15/2018 | Entered: 03/30/2018 09:39:12 Filed: 03/30/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by USA. (Attachments: # 1 Affidavit, # 2 Search and Seizure Warrant) | |
| 1:18-sc-00961-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/08/2018 | Entered: 04/02/2018 13:21:43 Filed: 04/02/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) Modified on 4/2/2018 . | |
| 1:18-sc-00962-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] THAT ARE STORED AT PREMISES CONTROLLED BY [REDACTED] | Entered: 04/02/2018 | Category: misc |
| | 13:28:08 | Event: Application |

| | | |
|---|---|---|
| CASE CLOSED on 08/08/2018 | Filed: 04/02/2018 | for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-00980-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED], THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 11/06/2018 | Entered: 04/03/2018 15:04:40 Filed: 04/03/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-00981-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 11/06/2018 | Entered: 04/03/2018 15:11:24 Filed: 04/03/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-00982-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 11/06/2018 | Entered: 04/03/2018 15:21:16 Filed: 04/03/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Aearch & Seizure Warrant) | |

| 1:18-sc-01020-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] THAT ARE STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 11/06/2018 | Entered: 04/04/2018 14:17:21 Filed: 04/04/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
|---|---|---|
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01021-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED], THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 11/06/2018 | Entered: 04/04/2018 14:09:13 Filed: 04/04/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01038-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 11/06/2018 | Entered: 04/06/2018 14:31:39 Filed: 04/06/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01039-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] | Entered: 04/06/2018 | Category: misc |

| | | |
|---|---|---|
| STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/15/2018 | 14:27:04 Filed: 04/06/2018 | Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01040-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/15/2018 | Entered: 04/06/2018 14:22:02 Filed: 04/06/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01041-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/15/2018 | Entered: 04/06/2018 14:16:50 Filed: 04/06/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01042-BAH *SEALED* INFROMATION ASSOCIATED WITH THE  [REDACTED] THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/15/2018 | Entered: 04/06/2018 14:10:57 Filed: 04/06/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |

|  | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 2017-10-30 - 013 - REDACTED - Indictment, # 3 2018-02-22 - 009 - Superseding Indictment, # 4 2018-02-23 - 202 - Superseding Indictment (S-3), # 5 Text of Proposed Order) | |
|---|---|---|
| 1:18-sc-01043-BAH *SEALED* INFORMATION ASSOCIATED WITH THE DSID [REDACTED] THAT IS STORED AT PREMISES CONTROLLED BY APPLE INC. CASE CLOSED on 08/15/2018 | Entered: 04/06/2018 14:38:26 Filed: 04/06/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
|  | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 2017-10-30 - 013 - REDACTED - Indictment, # 3 2018-02-22 - 009 - Superseding Indictment, # 4 2018-02-23 - 202 - Superseding Indictment (S-3), # 5 Search & Seizure Warrant) | |
| 1:18-sc-01064-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/15/2018 | Entered: 04/09/2018 12:57:31 Filed: 04/09/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
|  | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01065-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED], THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/15/2018 | Entered: 04/10/2018 10:20:23 Filed: 04/09/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
|  | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |

| | | |
|---|---|---|
| 1:18-sc-01091-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED], THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED]<br>CASE CLOSED on 08/15/2018 | Entered:<br>04/10/2018<br>12:51:39<br>Filed:<br>04/10/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document:<br>1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01092-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] WHICH IS STORED AT PREMISES CONTROLLED BY [REDACTED]<br>CASE CLOSED on 08/15/2018 | Entered:<br>04/10/2018<br>12:45:07<br>Filed:<br>04/10/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document:<br>1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01124-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] ACCOUNTS, THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED]<br>CASE CLOSED on 08/16/2018 | Entered:<br>04/11/2018<br><br><br>11:42:56<br>Filed:<br>04/11/2018 | Category: misc Event:<br><br><br><br>Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document:<br>1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01146-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED], THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED]<br>CASE CLOSED on 08/16/2018 | Entered:<br>04/12/2018<br>13:06:08<br>Filed:<br>04/12/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document:<br>1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |

| | | |
|---|---|---|
| 1:18-sc-01147-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] THAT ARE STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 04/12/2018<br><br><br><br>13:11:32 Filed: 04/12/2018 | Category: misc<br><br>Event:<br><br>Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01148-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED], THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 04/12/2018 13:17:44 Filed: 04/12/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01205-BAH *SEALED* INFORMATION ASSOCIATED WITH<br><br>[REDACTED] THAT IS STORED AT<br><br>PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 04/16/2018<br><br><br><br>15:41:13<br><br>Filed: 04/16/2018 | Category: misc<br><br>Event:<br><br>Application<br><br>for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |

| | | |
|---|---|---|
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01206-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED], THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 04/16/2018 15:36:01 Filed: 04/16/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AAMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01210-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 04/16/2018       15:30:01 Filed: 04/16/2018 | Category: misc  Event:  Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01211-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 04/16/2018 15:25:20 Filed: 04/16/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |

| | | |
|---|---|---|
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01212-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/08/2018 | Entered: 04/16/2018

15:20:27
Filed: 04/16/2018 | Category: misc

Event:

Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01213-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 04/16/2018 15:14:16 Filed: 04/16/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01214-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 04/16/2018 15:09:49 Filed: 04/16/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |

| | | |
|---|---|---|
| 1:18-sc-01227-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED], THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 04/17/2018 13:25:01 Filed: 04/17/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search and Seizure Warrant) | |
| 1:18-sc-01228-BAH *SEALED* INFORMATION WITH [REDACTED] AND [REDACTED], THAT IS STORED AT [REDACTED] CASE CLOSED on 11/29/2018 | Entered: 04/17/2018 13:15:41 Filed: 04/17/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search and Seizure Warrant) | |
| 1:18-sc-01229-BAH *SEALED* INFORMATION ASSOCIATED WITH APPLE ACCOUNTS ASSOCIATED WITH THE DSIDS [REDACTED]AND [REDACTED] THAT ARE STORED AT PREMISES CONTROLLED BY APPLE INC. CASE CLOSED on 08/16/2018 | Entered: 04/21/2018 13:57:32 Filed: 04/17/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01230-BAH *SEALED* INFORMATION ASSOCIATED WITH THE YAHOO ACCOUNT [REDACTED] THAT IS STORED AT PREMISES CONTROLLED BY YAHOO HOLDINGS INC. CASE CLOSED on 07/17/2018 | Entered: 04/21/2018 13:43:19 Filed: 04/17/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |

| | | |
|---|---|---|
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01231-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] THAT ARE STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 04/21/2018 14:58:56 Filed: 04/17/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01232-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED], THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 04/21/2018   14:13:19   Filed: 04/17/2018 | Category: misc  Event: Application  for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01233-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 04/21/2018 14:51:43 Filed: 04/17/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Serach & Seizure Warrant) | |

| | | |
|---|---|---|
| 1:18-sc-01234-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 04/21/2018<br><br>14:42:07 Filed: 04/17/2018 | Category: misc<br><br>Event:<br><br>Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01244-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/08/2018 | Entered: 04/18/2018 14:42:14 Filed: 04/18/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01245-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/08/2018 | Entered: 04/18/2018 14:55:26 Filed: 04/18/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search and Seizure Warrant) | |

| 1:18-sc-01247-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/08/2018 | Entered: 04/18/2018 15:16:02 Filed: 04/18/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
|---|---|---|
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01248-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/08/2018 | Entered: 04/18/2018 15:32:17 Filed: 04/18/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01249-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/08/2018 | Entered: 04/18/2018 15:48:27 Filed: 04/18/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01250-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 04/18/2018 16:14:47 Filed: 04/18/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |

| 1:18-sc-01251-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED], THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 04/18/2018 16:21:49 Filed: 04/18/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
|---|---|---|
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01256-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] THAT ARE STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 04/19/2018 11:47:31 Filed: 04/19/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01257-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] THAT ARE STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 04/19/2018 11:53:45 Filed: 04/19/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Sarch & Seizure Warrant) | |
| 1:18-sc-01266-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] | Entered: 04/19/2018 | Category: misc |

| | | |
|---|---|---|
| THAT ARE STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | 14:38:00 Filed: 04/19/2018 | Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) |
| 1:18-sc-01267-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 04/19/2018 14:45:55 Filed: 04/19/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) |
| 1:18-sc-01268-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED], THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 04/19/2018 14:52:48 Filed: 04/19/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) |
| 1:18-sc-01285-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/08/2018 | Entered: 04/20/2018 13:52:31 Filed: 04/20/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |

| | | |
|---|---|---|
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01286-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/08/2018 | Entered: 04/20/2018 13:43:02 Filed: 04/20/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01287-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/08/2018 | Entered: 04/20/2018

14:02:17 Filed: 04/20/2018 | Category: misc

Event:

Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01288-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED], THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/23/2018 | Entered: 04/20/2018 13:30:05 Filed: 04/20/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01289-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] THAT IS STORED AT | Entered: 04/20/2018 | Category: misc

Event: |

| | | |
|---|---|---|
| PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | 13:36:43 Filed: 04/20/2018 | Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warant) | |
| 1:18-sc-01308-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED], THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 04/23/2018 14:28:18 Filed: 04/23/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01309-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED], THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 04/23/2018 14:22:50 Filed: 04/23/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |

| 1:18-sc-01310-BAH *SEALED* [REDACTED] CONTROLLED AND/OR OPERATED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 04/23/2018 14:16:09 Filed: 04/23/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
|---|---|---|
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01311-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 04/23/2018 14:09:20 Filed: 04/23/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01312-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED], THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 04/23/2018 14:04:26 Filed: 04/23/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01313-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] THAT ARE STORED AT PREMISES CONTROLLED BY | Entered: 04/23/2018 | Category: misc Event: |

| [REDACTED]<br>CASE CLOSED on 08/16/2018 | 13:57:55<br>Filed:<br>04/23/2018 | Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
|---|---|---|
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01314-BAH *SEALED*<br>INFORMATION ASSOCIATED WITH [REDACTED] THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED]<br>CASE CLOSED on 08/16/2018 | Entered:<br>04/23/2018<br>13:48:55<br>Filed:<br>04/23/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01323-BAH *SEALED*<br>INFORMATION ASSOCIATED WITH [REDACTED], THAT IS STORED AT [REDACTED]<br>CASE CLOSED on 08/16/2018 | Entered:<br>04/24/2018<br>13:35:24<br>Filed:<br>04/24/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01324-BAH *SEALED*<br>INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED]<br>CASE CLOSED on 08/16/2018 | Entered:<br>04/24/2018<br>13:49:11<br>Filed:<br>04/24/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |

| 1:18-sc-01325-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED], THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 04/24/2018 13:48:18 Filed: 04/24/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
|---|---|---|
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01326-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/08/2018 | Entered: 04/24/2018 13:43:19 Filed: 04/24/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01327-BAH *SEALED* INFORMATION ASSOCIATED WITH TWO DROPBOX ACCOUNTS CASE CLOSED on 05/24/2018 | Entered: 04/24/2018 13:58:40 Filed: 04/24/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01328-BAH *SEALED* INFORMATION ASSOCIATED WITH TWO APPLE ACCOUNTS CASE CLOSED on 05/24/2018 | Entered: 04/24/2018 13:38:25 Filed: 04/24/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |

| | | |
|---|---|---|
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01341-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED], THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 04/25/2018 13:31:43 Filed: 04/25/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01342-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 07/02/2018 | Entered: 04/25/2018 13:38:29 Filed: 04/25/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01343-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED], THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 07/02/2018 | Entered: 04/25/2018 13:26:15 Filed: 04/25/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01351-BAH *SEALED* | Entered: | Category: |

| | | |
|---|---|---|
| INFORMATION ASSOCIATED WITH [REDACTED] THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | 04/25/2018<br><br>14:10:42<br><br>Filed: 04/25/2018 | misc<br><br>Event: Application<br><br>for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01352-BAH *SEALED* INFORMATION ASSOCIATED WITH THE EMAIL ACCOUNT [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 04/25/2018 15:30:20 Filed: 04/25/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01353-BAH *SEALED* INFORMATION ASSOCIATED WITH<br><br>[REDACTED] THAT ARE STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 07/02/2018 | Entered: 04/25/2018<br><br>15:44:06 Filed:<br><br>04/25/2018 | Category: misc<br><br>Event: Application for<br><br>Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |

| | | |
|---|---|---|
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01354-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 04/25/2018 15:49:30 Filed: 04/25/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01356-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/08/2018 | Entered: 04/26/2018 10:10:40 Filed: 04/26/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01357-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED], STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/08/2018 | Entered: 04/26/2018 10:22:21 Filed: 04/26/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |

| 1:18-sc-01358-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED], THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 04/26/2018 10:03:51 Filed: 04/26/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
|---|---|---|
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01359-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED], THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 04/26/2018 10:09:00 Filed: 04/26/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01385-BAH *SEALED* INFORMATION ASSOCIATED WITN AN APPLE ACCOUNT ASSOCIATED WITH THE [REDACTED] THAT IS STORED AT PREMISES CONTROLLED BY APPLE INC. CASE CLOSED on 08/16/2018 | Entered: 04/27/2018 14:16:48 Filed: 04/27/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01402-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] AND [REDACTED] AND [REDACTED], STORED AT [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 04/30/2018 10:55:11 Filed: 04/27/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |

| | | |
|---|---|---|
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01403-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED], THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 04/30/2018 11:03:55 Filed: 04/27/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01404-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 04/30/2018 11:13:52 Filed: 04/27/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01420-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED], THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 04/30/2018 14:35:34 Filed: 04/30/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01421-BAH *SEALED* | Entered: | Category: |

| | | |
|---|---|---|
| INFORMATION ASSOCIATED WITH [REDACTED], THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | 04/30/2018 14:40:39 Filed: 04/30/2018 | misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01422-BAH *SEALED* INFORMATION ASSOCIATED WITH THE [REDACTED] REGISTERED WITH [REDACTED], STORED AT [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 04/30/2018 14:47:43 Filed: 04/30/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01423-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED], [REDACTED], AND [REDACTED] AND [REDACTED], STORED AT [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 04/30/2018 14:54:49 Filed: 04/30/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) |

| | | |
|---|---|---|
| | | Document:<br>1 |
| | | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) |
| 1:18-sc-01424-BAH *SEALED*<br>INFORMATION ASSOCIATED WITH [REDACTED] AND [REDACTED], STORED AT PREMISES CONTROLLED BY [REDACTED]<br>CASE CLOSED on 08/16/2018 | Entered:<br>04/30/2018<br>15:00:37<br>Filed:<br>04/30/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document:<br>1 |
| | | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) |
| 1:18-sc-01425-BAH *SEALED*<br>INFORMATION ASSOCIATED WITH [REDACTED]<br>THAT ARE STORED AT PREMISES CONTROLLED BY<br>[REDACTED]<br>CASE CLOSED on 08/16/2018 | Entered:<br>04/30/2018<br><br><br>15:05:43<br>Filed:<br>04/30/2018 | Category:<br>misc<br><br>Event:<br><br>Application<br>for<br>Search/Seizure<br>Warrant- 18<br>U.S.C. 2703<br>(a), 2703(b)(1)<br>(A), and 2703<br>(c)(1)(A)<br>Document:<br>1 |
| | | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) |
| 1:18-sc-01436-BAH *SEALED*<br>INFORMATION THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED]<br>CASE CLOSED on 08/16/2018 | Entered:<br>05/01/2018<br>13:42:28<br>Filed:<br>05/01/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document:<br>1 |

| | | |
|---|---|---|
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01437-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED], THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 05/01/2018 13:37:26 Filed: 05/01/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01452-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 05/02/2018 13:58:38 Filed: 05/02/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01453-BAH *SEALED* INFORMATION ASSOCIATED WITH THE [REDACTED] REGISTERED WITH [REDACTED], THAT IS STORED AT [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 05/02/2018 14:03:17 Filed: 05/02/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01454-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED], THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 05/02/2018 14:16:25 Filed: 05/02/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |

| | | |
|---|---|---|
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01455-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] AND [REDACTED], THAT IS STORED AT [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 05/02/2018 14:28:44 Filed: 05/02/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01489-BAH *SEALED* [REDACTED] AND [REDACTED] CONTROLLED AND OPERATED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 05/03/2018  18:11:11  Filed: 05/03/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01490-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED], THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 05/03/2018 17:15:09 Filed: 05/03/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 SEARCH AND SEIZURE WARRANT) | |
| 1:18-sc-01491-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] | Entered: 05/03/2018 | Category: misc |

| | | |
|---|---|---|
| THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | 17:34:48 Filed: 05/03/2018 | Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 SEARCH AND SEIZURE WARRANT) | |
| 1:18-sc-01492-BAH *SEALED* INFORMATION ASSOCIATED WTIH [REDACTED], THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 05/03/2018 17:21:29 Filed: 05/03/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 SEARCH AND SEIZURE WARRANT) | |
| 1:18-sc-01493-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] THAT IS STORED AT PREMISES COONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 05/03/2018 17:28:42 Filed: 05/03/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |

| | | |
|---|---|---|
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 SEARCH AND SEIZURE WARRANT) | |
| 1:18-sc-01494-BAH *SEALED* INFORMATION ASSOCIATED WITH THE ACCOUNT [REDACTED] THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 07/02/2018 | Entered: 05/03/2018 18:00:47 Filed: 05/03/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01495-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 05/03/2018<br><br>17:55:28 Filed: 05/03/2018 | Category: misc<br><br>Event:<br><br>Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01496-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED], [REDACTED], AND [REDACTED], THAT IS STORED AT [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 05/03/2018 17:51:15 Filed: 05/03/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |

|  | | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| --- | --- | --- | --- |
| 1:18-sc-01497-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/08/2018 | Entered: 05/03/2018<br><br><br>18:21:50 Filed: 05/03/2018 | Category: misc<br><br>Event:<br><br>Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 | |
|  | | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01498-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/08/2018 | Entered: 05/03/2018 18:44:31 Filed: 05/03/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 | |
|  | | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01499-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/08/2018 | Entered: 05/03/2018<br><br><br>18:16:00 Filed: 05/03/2018 | Category: misc<br><br>Event:<br><br>Application for Search/Seizure Warrant- 18 U.S.C. 2703 | |

| | | |
|---|---|---|
| | | (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) |
| 1:18-sc-01500-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/08/2018 | Entered: 05/03/2018 18:27:44 Filed: 05/03/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) |
| 1:18-sc-01501-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/08/2018 | Entered: 05/03/2018 18:35:36 Filed: 05/03/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) |
| 1:18-sc-01502-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/08/2018 | Entered: 05/03/2018 18:39:55 Filed: 05/03/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) |

| | | |
|---|---|---|
| 1:18-sc-01518-BAH *SEALED* INFORMATION ASSOCIATED WITH THE GOOGLE ACCOUNT [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 05/04/2018 14:15:56 Filed: 05/04/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01538-BAH *SEALED* INFORMATION ASSOCIATED WITH THE [REDACTED] THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 05/07/2018 10:14:58 Filed: 05/04/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit) | |
| 1:18-sc-01551-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 05/07/2018 12:16:28 Filed: 05/07/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01552-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] FOR INVESTIGATION OF VIOLATION OF 18 U.S.C. 1543 CASE CLOSED on 08/08/2018 | Entered: 05/07/2018 12:07:49 Filed: 05/07/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 |

| | | |
|---|---|---|
| | | U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01564-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] REGISTERED WITH [REDACTED], THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 05/08/2018 10:38:04 Filed: 05/07/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01565-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 05/08/2018 10:47:54 Filed: 05/07/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |

| 1:18-sc-01566-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED], THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 05/08/2018 10:58:04 Filed: 05/07/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
|---|---|---|
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01567-BAH *SEALED* INFORMATION ASSOCIATED WITH THE [REDACTED] REGISTERED WITH [REDACTED] THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 05/08/2018<br><br>11:07:25<br><br>Filed:<br><br>05/07/2018 | Category:<br>misc<br><br>Event:<br>Application<br><br>for<br><br>Search/Seizure<br>Warrant- 18<br>U.S.C. 2703<br>(a), 2703(b)(1)<br>(A), and 2703<br>(c)(1)(A)<br>Document:<br>1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01568-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] AND [REDACTED], THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 05/08/2018 11:15:48 Filed: 05/07/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01569-BAH *SEALED* | Entered: | Category: |

| | | |
|---|---|---|
| INFORMATION ASSOCIATED WITH [REDACTED] THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | 05/08/2018<br><br>11:23:13<br>Filed:<br>05/07/2018 | misc<br><br>Event:<br>Application<br>for<br>Search/Seizure<br>Warrant- 18<br>U.S.C. 2703<br>(a), 2703(b)(1)<br>(A), and 2703<br>(c)(1)(A)<br>Document:<br>1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01570-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] AND [REDACTED], THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered:<br>05/08/2018<br>11:39:15<br>Filed:<br>05/07/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01579-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/08/2018 | Entered:<br>05/08/2018<br>09:49:16<br>Filed:<br>05/07/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |

| 1:18-sc-01580-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/08/2018 | Entered: 05/08/2018 09:55:53 Filed: 05/07/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
|---|---|---|
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01581-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 05/08/2018 10:04:20 Filed: 05/07/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search && Seizure Warrant) | |
| 1:18-sc-01582-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/08/2018 | Entered: 05/08/2018 10:10:39 Filed: 05/07/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01597-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/08/2018 | Entered: 05/08/2018 11:17:20 Filed: 05/08/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01598-BAH *SEALED* | Entered: | Category: |

| | | |
|---|---|---|
| INFORMATION ASSOCIATED WITH THE [REDACTED] REGISTERED WITH [REDACTED], THAT IS STORED AT PREMISES CONOTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | 05/08/2018<br><br>11:22:15<br>Filed:<br><br>05/08/2018 | misc<br><br>Event:<br>Application<br>for<br><br>Search/Seizure<br>Warrant- 18<br>U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01604-BAH *SEALED* INFORMATION ASSOCIATED WITH USERNAME [REDACTED] THAT IS STORED AT PREMISES CONTROLLED BY TWITTER, INC. CASE CLOSED on 07/02/2018 | Entered:<br>05/09/2018<br>08:56:56<br>Filed:<br>05/08/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01605-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered:<br>05/09/2018<br><br><br>11:24:37<br>Filed:<br>05/09/2018 | Category:<br>misc<br><br>Event:<br>Application<br>for<br>Search/Seizure<br>Warrant- 18<br>U.S.C. 2703<br>(a), 2703(b)(1)<br>(A), and 2703<br>(c)(1)(A)<br>Document:<br>1 |

| | | |
|---|---|---|
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01631-BAH *SEALED* INFORMATION ASSOCIATED WITH AN APPLE ACCOUNT ASSOCIATED WITH THE [REDACTED] THAT IS STORED AT PREMISES CONTROLLED BY APPLE INC. CASE CLOSED on 08/16/2018 | Entered: 05/10/2018 09:56:32 Filed: 05/09/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01632-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 05/10/2018 9:42:34 Filed: 05/09/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01633-BAH *SEALED* INFORMATION ASSOCIATED WITH THE APPLE [REDACTED] THAT IS STORED AT PREMISES CONTROLLED BY APPLE INC. CASE CLOSED on 08/16/2018 | Entered: 05/10/2018 09:34:46 Filed: 05/09/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |

| | | |
|---|---|---|
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01643-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 07/02/2018 | Entered: 05/12/2018 17:24:03 Filed: 05/10/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01644-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED], THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 07/02/2018 | Entered: 05/12/2018 17:31:10 Filed: 05/10/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01645-BAH *SEALED* INFORMATION ASSOCIATED WITH THE [REDACTED] REGISTERED WITH [REDACTED], STORED AT [REDACTED] CASE CLOSED on 07/02/2018 | Entered: 05/12/2018 16:37:30 Filed: 05/10/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) |

| | | |
|---|---|---|
| | | (A), and 2703 (c)(1)(A) Document: 1 |
| | | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) |
| 1:18-sc-01646-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] AND [REDACTED], THAT IS STORED AT [REDACTED] CASE CLOSED on 07/02/2018 | Entered: 05/12/2018 17:10:10 Filed: 05/10/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) |
| 1:18-sc-01647-BAH *SEALED* INFORMATION ASSOCIATED WITH THE GOOGLE ACCOUNT [REDACTED] THAT IS STORED AT PREMISES CONTROLLED BY GOOGLE INC. CASE CLOSED on 07/19/2018 | Entered: 05/12/2018 16:47:32 Filed: 05/10/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) |
| 1:18-sc-01652-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] THAT ARE STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 05/11/2018 12:28:28 Filed: 05/11/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) |

| | | |
|---|---|---|
| 1:18-sc-01653-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] THAT ARE STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 05/11/2018 12:33:04 Filed: 05/11/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search 7 Seizure Warrant) | |
| 1:18-sc-01654-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/08/2018 | Entered: 05/11/2018

12:45:10 Filed: 05/11/2018 | Category: misc

Event:

Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01655-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/08/2018 | Entered: 05/11/2018 12:53:52 Filed: 05/11/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01669-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 05/14/2018

14:13:26 Filed: 05/14/2018 | Category: misc

Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 |

| | | (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
|---|---|---|
| | | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search 7 Seizure Warant) |
| 1:18-sc-01670-BAH *SEALED* INFORMATION ASSOCIATED WITH THE [REDACTED] REGISTERED WITH [REDACTED], STORED AT [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 05/14/2018 14:17:54 Filed: 05/14/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warant) |
| 1:18-sc-01672-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] AND [REDACTED], THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 05/14/2018 14:22:35 Filed: 05/14/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warant) |

| | | |
|---|---|---|
| 1:18-sc-01673-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 05/14/2018 14:26:36 Filed: 05/14/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01679-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] AND [REDACTED], THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 05/15/2018 13:11:52 Filed: 05/15/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 SEARCH AND SEIZURE WARRANT) | |
| 1:18-sc-01680-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED], THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 05/15/2018 13:20:13 Filed: 05/15/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01681-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] | Entered: 05/15/2018 | Category: misc |

| THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | 13:27:04 Filed: 05/15/2018 | Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
|---|---|---|
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01682-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 05/15/2018 13:33:07 Filed: 05/15/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01683-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 05/15/2018 13:37:08 Filed: 05/15/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |

| | | |
|---|---|---|
| 1:18-sc-01684-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] THAT ARE STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 05/15/2018 14:00:36 Filed: 05/15/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01707-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED], WHICH IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 05/16/2018 11:22:40 Filed: 05/16/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01708-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED], WHICH IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 05/16/2018 11:27:11 Filed: 05/16/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01714-BAH *SEALED* INFORMATION ASSOCIATED WITH THE ACCOUNT [REDACTED] THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 05/16/2018 13:50:28 Filed: 05/16/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01715-BAH *SEALED* | Entered: | Category: |

| INFORMATION ASSOCIATED WITH [REDACTED], WHICH IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | 05/16/2018<br><br>13:56:40 Filed: 05/16/2018 | misc<br><br>Event:<br><br>Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
|---|---|---|
| | | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) |
| 1:18-sc-01716-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] REGISTERED WITH [REDACTED], THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 05/16/2018 14:01:13 Filed: 05/16/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) |
| 1:18-sc-01717-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED], THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 05/16/2018<br><br>14:05:52 Filed: 05/16/2018 | Category: misc<br><br>Event:<br><br>Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) |

| 1:18-sc-01718-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED], THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED]<br>CASE CLOSED on 08/16/2018 | Entered: 05/16/2018 14:10:32 Filed: 05/16/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
|---|---|---|
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01719-BAH *SEALED* INFORMATION ASSOCIATED WITH<br><br>[REDACTED], THAT IS STORED AT<br><br>PREMISES CONTROLLED BY [REDACTED]<br>CASE CLOSED on 08/16/2018 | Entered: 05/16/2018<br><br><br>14:17:26<br>Filed: 05/16/2018 | Category:<br>misc<br><br>Event:<br><br>Application<br><br>for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01721-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED], THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED]<br>CASE CLOSED on 08/16/2018 | Entered: 05/16/2018 14:21:46 Filed: 05/16/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01722-BAH *SEALED* INFORMATION ASSOCIATED WITH | Entered: 05/16/2018 | Category: misc |

| | | |
|---|---|---|
| [REDACTED], THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | 14:26:36 Filed: 05/16/2018 | Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01723-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] AND [REDACTED], THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 05/16/2018 14:31:31 Filed: 05/16/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01741-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] AND [REDACTED], THAT IS STORED AT [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 05/17/2018 14:33:45 Filed: 05/17/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |

| | | |
|---|---|---|
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01742-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED], THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 05/17/2018 14:37:58 Filed: 05/17/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01743-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED], THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 05/17/2018 14:42:15 Filed: 05/17/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01744-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED], THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 05/17/2018 14:46:28 Filed: 05/17/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search 7 Seizure Warrant) | |
| 1:18-sc-01745-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED], THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 05/17/2018 14:50:35 Filed: 05/17/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |

| | | |
|---|---|---|
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01756-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] FOR [REDACTED], [REDACTED], AND [REDACTED] THAT ARE STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 05/18/2018 10:14:14 Filed: 05/17/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01760-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] THAT ARE STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 05/18/2018 13:15:38 Filed: 05/18/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01761-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 05/18/2018 13:19:40 Filed: 05/18/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |

| 1:18-sc-01771-BAH *SEALED* INFORMATION THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 05/21/2018 12:47:13 Filed: 05/21/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
|---|---|---|
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01772-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 05/21/2018 13:01:47 Filed: 05/21/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01773-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 05/21/2018 13:06:38 Filed: 05/21/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01774-BAH *SEALED* INFORMATION THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 05/21/2018 13:18:57 Filed: | Category: misc Event: Application for |

| | | |
|---|---|---|
| | 05/21/2018 | Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01775-BAH *SEALED* [REDACTED] CONTROLLED AND/OR OPERATED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 05/21/2018 13:29:12 Filed: 05/21/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01776-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 05/21/2018 13:35:38 Filed: 05/21/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |

| 1:18-sc-01777-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] THAT ARE STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 05/21/2018 13:42:11 Filed: 05/21/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
|---|---|---|
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01778-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] THAT ARE STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 05/21/2018 13:51:10 Filed: 05/21/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01779-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/08/2018 | Entered: 05/21/2018 13:56:46 Filed: 05/21/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01780-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/08/2018 | Entered: 05/21/2018 14:01:37 Filed: 05/21/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01781-BAH *SEALED* | Entered: | Category: |

| INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/08/2018 | 05/21/2018 14:07:15 Filed: 05/21/2018 | misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
|---|---|---|
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01782-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/08/2018 | Entered: 05/21/2018 14:12:21 Filed: 05/21/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01803-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 05/22/2018<br><br>10:20:15 Filed: 05/22/2018 | Category: misc<br><br>Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01804-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 05/22/2018 10:14:14 Filed: 05/22/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |

| | | |
|---|---|---|
| 1:18-sc-01805-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 05/23/2018  13:31:06 Filed: 05/22/2018 | Category: misc  Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01813-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] AND [REDACTED], THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 05/23/2018 10:11:21 Filed: 05/23/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01814-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 05/23/2018  10:06:28 Filed: 05/23/2018 | Category: misc  Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |

| | | |
|---|---|---|
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01815-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED], THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 05/23/2018 | Entered: 05/23/2018 10:01:28 Filed: 05/23/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01816-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] AND [REDACTED], THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 05/23/2018 9:57:06 Filed: 05/23/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01817-BAH *SEALED* INFORMATION ASSOCIATED WITN [REDACTED], THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 05/23/2018 09:52:11 Filed: 05/23/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |

| | | |
|---|---|---|
| 1:18-sc-01818-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 05/23/2018<br><br>9:47:10<br>Filed: 05/23/2018 | Category: misc<br><br>Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01830-BAH *SEALED* INFORMATION THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 05/25/2018 15:37:44 Filed: 05/24/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01831-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 05/25/2018<br><br>15:29:21<br>Filed: 05/24/2018 | Category: misc<br><br>Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |

| | | |
|---|---|---|
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01832-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED], THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 05/25/2018 15:22:53 Filed: 05/24/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01833-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/08/2018 | Entered: 05/25/2018 15:02:00 Filed: 05/24/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01834-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/08/2018 | Entered: 05/25/2018 15:16:07 Filed: 05/24/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |

| 1:18-sc-01858-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 05/30/2018<br><br>10:47:42 Filed: 05/25/2018 | Category: misc<br><br>Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
|---|---|---|
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01859-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 05/30/2018 10:56:19 Filed: 05/25/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01866-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED], THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 05/30/2018 10:12:32 Filed: 05/25/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |

| 1:18-sc-01867-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED], THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 05/30/2018 10:20:11 Filed: 05/25/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
|---|---|---|
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01868-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] ACCOUNT, THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 05/30/2018 10:39:12 Filed: 05/25/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01888-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 05/30/2018 13:08:22 Filed: 05/29/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01890-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED], THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 05/30/2018 12:51:01 Filed: 05/29/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit (Amended), # 2 Search & Seizure Warrant) | |

| | | |
|---|---|---|
| 1:18-sc-01891-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED], THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 05/30/2018 13:22:14 Filed: 05/29/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01892-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 05/30/2018 12:59:59 Filed: 05/29/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01904-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 05/31/2018 09:29:53 Filed: 05/30/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| II | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01905-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED], THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 05/31/2018 09:50:42 Filed: 05/30/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01906-BAH *SEALED* | Entered: | Category: |

| INFORMATION ASSOCIATED WITH [REDACTED] THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 05/30/2018 | 05/31/2018<br><br>9:39:57<br>Filed:<br>05/30/2018 | misc<br><br>Event:<br>Application<br>for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
|---|---|---|
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01908-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] BEARING [REDACTED] AND [REDACTED] THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered:<br>05/31/2018<br>10:02:04<br>Filed:<br>05/30/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Exhibit REDACTED - Indictment, # 3 Exhibit Superseding Indictment, # 4 Search & Seizure Warrant) | |
| 1:18-sc-01928-BAH *SEALED* INFORMATION ASSOCIATED WITH THE [REDACTED] BEARING [REDACTED] THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered:<br>06/04/2018<br><br>16:06:02<br><br><br>Filed:<br>05/31/2018 | Category:<br>misc<br><br>Event:<br>Application<br><br>for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 REDACTED - Indictment, # 3 Superseding Indictment (S-3), # 4 Search & Seizure Warrant) | |

| | | |
|---|---|---|
| 1:18-sc-01929-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED], THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 06/04/2018 15:26:04 Filed: 05/31/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01930-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] THAT ARE STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 06/04/2018 12:28:13 Filed: 05/31/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01931-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] THAT ARE STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 06/04/2018 17:07:38 Filed: 05/31/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01932-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] THAT ARE STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 06/04/2018 16:59:02 Filed: 05/31/2018 | Category: misc Event: Application for Search/Seizure |

| | | Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
|---|---|---|
| | | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) |
| 1:18-sc-01933-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] THAT ARE STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 06/04/2018 16:23:52 Filed: 05/31/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) |
| 1:18-sc-01937-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 06/05/2018 17:34:31 Filed: 05/31/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) |
| 1:18-sc-01951-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] AND [REDACTED], THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 06/05/2018 16:51:33 Filed: 06/01/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |

| | | |
|---|---|---|
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01952-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 06/05/2018 17:42:41 Filed: 06/01/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01953-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED], THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 06/05/2018 17:00:08 Filed: 06/01/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01954-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] et al CASE CLOSED on 08/16/2018 | Entered: 06/05/2018 17:25:05 Filed: 06/01/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) |

| | | (A), and 2703 (c)(1)(A) Document: 1 |
|---|---|---|
| | | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) |
| 1:18-sc-01955-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 06/05/2018 17:59:49 Filed: 06/01/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) |
| 1:18-sc-01956-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/08/2018 | Entered: 06/05/2018  17:52:41 Filed: 06/01/2018 | Category: misc  Event:  Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) |
| 1:18-sc-01957-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/08/2018 | Entered: 06/05/2018 16:42:11 Filed: 06/01/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |

| | | |
|---|---|---|
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01986-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 06/04/2018 13:39:01 Filed: 06/04/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01987-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 06/04/2018 13:44:25 Filed: 06/04/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01988-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/08/2018 | Entered: 06/06/2018 17:50:20 Filed: 06/04/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) |

| | | (A), and 2703 (c)(1)(A) Document: 1 |
|---|---|---|
| | | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) |
| 1:18-sc-01989-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 06/06/2018 17:18:25 Filed: 06/04/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) |
| 1:18-sc-01990-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/08/2018 | Entered: 06/06/2018 17:29:45 Filed: 06/04/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) |
| 1:18-sc-01994-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/08/2018 | Entered: 06/06/2018 17:03:37 Filed: 06/04/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |

| | | |
|---|---|---|
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01998-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 06/06/2018 18:03:00 Filed: 06/04/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-01999-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED], THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 06/06/2018 18:31:05 Filed: 06/04/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-02012-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] THAT ARE STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 06/05/2018 12:14:33 Filed: 06/05/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |

| 1:18-sc-02013-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] THAT ARE STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 06/05/2018 12:10:01 Filed: 06/05/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
|---|---|---|
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-02014-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] THAT ARE STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 06/05/2018 12:05:23 Filed: 06/05/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-02015-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED], THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 06/05/2018 12:18:49 Filed: 06/05/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-02046-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 06/11/2018 15:33:14 Filed: 06/05/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-02048-BAH *SEALED* | Entered: | Category: |

| | | |
|---|---|---|
| INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | 06/11/2018 13:52:46 Filed: 06/05/2018 | misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-02049-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED], THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 06/11/2018 13:39:49 Filed: 06/05/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-02050-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED], THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 06/11/2018  13:31:30 Filed: 06/05/2018 | Category: misc Event:  Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-02051-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED], THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 06/11/2018 13:18:41 Filed: 06/05/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-02063-BAH *SEALED* | Entered: | Category: |

| | | |
|---|---|---|
| INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | 06/11/2018 17:40:30 Filed: 06/07/2018 | misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-02064-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] AND [REDACTED], THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 06/11/2018 17:33:14 Filed: 06/07/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-02065-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 06/12/2018 14:51:26 Filed: 06/07/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |

| 1:18-sc-02066-BAH *SEALED* INFORMATION ASSOCIATED WTH [REDACTED] THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 06/11/2018 15:43:37 Filed: 06/07/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
|---|---|---|
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-02067-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 06/11/2018 16:10:45 Filed: 06/07/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-02068-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 06/11/2018 17:15:12 Filed: 06/07/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-02069-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] | Entered: 06/11/2018 | Category: misc Event: |

| | | |
|---|---|---|
| CASE CLOSED on 08/16/2018 | 17:25:23 Filed: 06/07/2018 | Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-02070-BAH *SEALED* INFORMATION ASSOCIATED WITH APPLE ACCOUNTS ASSOCIATED WITH FOUR DSIDs, THREE E-MAIL ACCOUNTS, AND TWO PHONE NUMBERS THAT IS STORED AT PREMISES CONTROLLED BY APPLE INC. CASE CLOSED on 08/16/2018 | Entered: 06/07/2018 14:50:30 Filed: 06/07/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) (Additional attachment(s) added on 6/7/2018: # 3 Exhibits to the Affidavit) . | |
| 1:18-sc-02079-BAH *SEALED* INFORMATION THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 06/12/2018 15:02:34 Filed: 06/08/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: |

| | | 1 |
|---|---|---|
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-02081-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 06/12/2018 14:13:20 Filed: 06/08/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-02082-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] THAT ARE STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 06/12/2018 14:21:46 Filed: 06/08/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-02083-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 06/12/2018 14:31:57 Filed: 06/08/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |

| | | |
|---|---|---|
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-02084-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 06/12/2018 13:42:19 Filed: 06/08/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-02085-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 06/11/2018 17:57:30 Filed: 06/08/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-02099-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] THAT ARE STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 06/11/2018 14:44:33 Filed: 06/11/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 |

| | | (a), 2703(b)(1)(A), and 2703 (c)(1)(A) Document: 1 |
|---|---|---|
| | | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) |
| 1:18-sc-02100-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED], THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 06/11/2018 14:49:01 Filed: 06/11/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) |
| 1:18-sc-02101-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 06/11/2018<br><br>14:54:06 Filed: 06/11/2018 | Category: misc<br><br>Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) |
| 1:18-sc-02102-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 06/11/2018 14:57:52 Filed: 06/11/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |

| | | |
|---|---|---|
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seaizure Warrant) | |
| 1:18-sc-02103-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 06/11/2018 15:02:24 Filed: 06/11/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-02104-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 06/14/2018 17:38:37 Filed: 06/11/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-02105-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 06/14/2018 17:07:33 Filed: 06/12/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |

| | | |
|---|---|---|
| 1:18-sc-02106-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED], THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 06/15/2018 10:44:01 Filed: 06/12/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-02107-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED], THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 06/15/2018 10:51:33 Filed: 06/12/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-02108-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED], THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 06/15/2018 10:59:40 Filed: 06/12/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-02113-BAH *SEALED* INFORMATION ASSOCIATED WITH THE GOOGLE ACCOUNT [REDACTED] CASE CLOSED on 07/19/2018 | Entered: 06/14/2018 17:59:33 Filed: 06/12/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Exhibit Indictment Attachments, # 3 Search & Seizure Warrant) | |

| | | |
|---|---|---|
| 1:18-sc-02128-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 06/13/2018 13:28:58 Filed: 06/13/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-02129-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED], STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 06/13/2018 13:41:13 Filed: 06/13/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-02130-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] THAT ARE STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/16/2018 | Entered: 06/13/2018  13:46:10 Filed: 06/13/2018 | Category: misc  Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-02131-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED], THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/17/2018 | Entered: 06/13/2018 13:50:04 Filed: 06/13/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-02145-BAH *SEALED* | Entered: | Category: |

| INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/17/2018 | 06/15/2018 <br><br> 10:35:11 Filed: 06/13/2018 | misc <br><br> Event: <br><br> Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
|---|---|---|
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-02158-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/17/2018 | Entered: 06/14/2018 13:41:40 Filed: 06/14/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-02159-BAH *SEALED* INFORMATION ASSOCIATED WITH <br><br> [REDACTED] AND [REDACTED], THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/17/2018 | Entered: 06/14/2018 <br><br> 13:45:53 <br><br> Filed: 06/14/2018 | Category: misc <br><br> Event: <br><br> Application <br><br> for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |

| | | |
|---|---|---|
| 1:18-sc-02160-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED], THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/17/2018 | Entered: 06/14/2018 13:50:55 Filed: 06/14/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-02167-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/17/2018 | Entered: 06/15/2018

10:04:15 Filed: 06/15/2018 | Category: misc

Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-02168-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/17/2018 | Entered: 06/15/2018 10:07:19 Filed: 06/15/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Seach & Seizure Warrant) | |
| 1:18-sc-02189-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED], THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/08/2018 | Entered: 06/15/2018

14:33:09 Filed: | Category: misc

Event: Application for |

| | | |
|---|---|---|
| | 06/15/2018 | Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-02199-BAH *SEALED* INFORMATION ASSOCIATED WITH TWITTER ACCOUNT [REDACTED] THAT IS STORED AT PREMISES CONTROLLED BY TWITTER, INC. CASE CLOSED on 08/17/2018 | Entered: 06/18/2018 15:03:19 Filed: 06/18/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-02200-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/17/2018 | Entered: 06/18/2018 15:07:17 Filed: 06/18/2018 | Category: misc  Event:  Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |

| 1:18-sc-02201-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED], THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/17/2018 | Entered: 06/18/2018 15:11:24 Filed: 06/18/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
|---|---|---|
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-02202-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] AND [REDACTED], THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/17/2018 | Entered: 06/18/2018 15:16:19 Filed: 06/18/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-02203-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED], THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/17/2018 | Entered: 06/18/2018 15:21:55 Filed: 06/18/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF A MERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-02204-BAH *SEALED* INFORMATION ASSOCIATED WITH THREE APPLE IDS | Entered: 06/18/2018 | Category: misc |

| | | |
|---|---|---|
| AND THREE DSIDS, THAT IS STORED AT PREMISES CONTROLLED BY APPLE CASE CLOSED on 08/17/2018 | 15:27:32 Filed: 06/18/2018 | Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-02205-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/17/2018 | Entered: 06/18/2018 15:32:31 Filed: 06/18/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-02206-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/17/2018 | Entered: 06/18/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |

| | | |
|---|---|---|
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-02207-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/17/2018 | Entered: 06/18/2018 15:42:18 Filed: 06/18/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-02208-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/17/2018 | Entered: 06/18/2018 15:46:35 Filed: 06/18/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-02212-BAH *SEALED* INFORMATION ASSOCIATED WITH 26 ACCOUNTS STORED AT PREMISES CONTROLLED BY OATH HOLDINGS, INC. CASE CLOSED on 08/17/2018 | Entered: 06/19/2018 12:17:46 Filed: 06/18/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |

| 1:18-sc-02213-BAH *SEALED* INFORMATION ASSOCIATED WITH 8 ACCOUNTS STORED AT PREMISES CONTROLLED BY OATH INC. CASE CLOSED on 08/17/2018 | Entered: 06/19/2018 | Category: misc |
|---|---|---|
| | | Event: |
| | 12:23:20 Filed: 06/18/2018 | Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-02238-BAH *SEALED* INFORMATION ASSOCIATED WITH 19 SKYPE USERNAMES STORED AT PREMISES CONTROLLED BY MICROSOFT CORPORATION CASE CLOSED on 08/17/2018 | Entered: 06/20/2018 11:53:09 Filed: 06/19/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-02246-BAH *SEALED* INFORMATION ASSOCIATED WITH EMAIL ACCOUNT [REDACTED] CASE CLOSED on 07/12/2018 | Entered: 06/20/2018 12:59:42 Filed: 06/20/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |

| | | |
|---|---|---|
| 1:18-sc-02256-BAH *SEALED* INFORMATION ASSOCIATED WTIH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/08/2018 | Entered: 06/20/2018 14:37:28 Filed: 06/20/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-02257-BAH *SEALED* INFORMATION ASSOCIATED WITH ONE ACCOUNT STORED AT PREMISES CONTROLLED BY APPLE CASE CLOSED on 08/17/2018 | Entered: 06/20/2018 14:42:03 Filed: 06/20/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-02258-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/08/2018 | Entered: 06/20/2018 14:46:25 Filed: 06/20/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-02259-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/17/2018 | Entered: 06/20/2018  14:52:57 Filed: 06/20/2018 | Category: misc  Event:  Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 |

| | | (c)(1)(A)<br>Document:<br>1 |
|---|---|---|
| | | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) |
| 1:18-sc-02260-BAH *SEALED*<br>INFORMATION ASSOCIATED WITH FOUR INSTAGRAM ACCOUNTS STORED AT PREMISES CONTROLLED BY INSTAGRAM<br>CASE CLOSED on 08/17/2018 | Entered:<br>06/20/2018<br>14:58:17<br>Filed:<br>06/20/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document:<br>1 |
| | | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) |
| 1:18-sc-02261-BAH *SEALED*<br>INFORMATION ASSOCIATED WITH [REDACTED]<br>STORED AT PREMISES CONTROLLED BY [REDACTED]<br>CASE CLOSED on 08/08/2018 | Entered:<br>06/20/2018<br><br><br>15:02:40<br>Filed:<br>06/20/2018 | Category:<br>misc<br><br>Event:<br><br>Application<br>for<br>Search/Seizure<br>Warrant- 18<br>U.S.C. 2703<br>(a), 2703(b)(1)<br>(A), and 2703<br>(c)(1)(A)<br>Document:<br>1 |
| | | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) |

| | | |
|---|---|---|
| 1:18-sc-02298-BAH *SEALED* INFORMATION ASSOCIATED WITH TWO GOOGLE ACCOUNTS, THAT IS STORED AT PREMISES CONTROLLED BY GOOGLE<br>CASE CLOSED on 08/17/2018 | Entered: 06/25/2018 16:53:19<br>Filed: 06/25/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-02299-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED]<br>STORED AT PREMISES CONTROLLED BY [REDACTED]<br>CASE CLOSED on 08/17/2018 | Entered: 06/25/2018<br><br><br><br>17:05:51<br>Filed: 06/25/2018 | Category:<br>misc<br><br>Event:<br><br>Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-02300-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED], THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED]<br>CASE CLOSED on 08/17/2018 | Entered: 06/25/2018 16:59:08<br>Filed: 06/25/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-02301-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] | Entered: 06/25/2018 | Category:<br>misc |

| | | |
|---|---|---|
| THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/17/2018 | 17:10:37 Filed: 06/25/2018 | Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-02336-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] AND [REDACTED], THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/17/2018 | Entered: 06/29/2018 10:54:30 Filed: 06/29/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-02337-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/17/2018 | Entered: 06/29/2018 10:40:15 Filed: 06/29/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |

| | | |
|---|---|---|
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-02362-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/17/2018 | Entered: 07/03/2018 13:25:12 Filed: 07/03/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-02363-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/17/2018 | Entered: 07/03/2018 13:31:51 Filed: 07/03/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-02364-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/17/2018 | Entered: 07/03/2018 13:37:12 Filed: 07/03/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |

| 1:18-sc-02368-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 07/03/2018 | Entered: 07/03/2018 | Category: misc |
|---|---|---|
| | | Event: |
| | 14:20:37 Filed: 07/03/2018 | Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant, # 3 2705(b) Application, # 4 2705 (b) Application Proposed Order)REJECTED - NOT SIGNED | |
| 1:18-sc-02380-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/17/2018 | Entered: 07/09/2018 15:26:52 Filed: 07/06/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-02381-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/17/2018 | Entered: 07/09/2018 | Category: misc |
| | | Event: |
| | 15:32:24 Filed: 07/06/2018 | Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 |

| | | (c)(1)(A) Document: 1 |
|---|---|---|
| | | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) |
| 1:18-sc-02401-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] CASE CLOSED on 08/17/2018 | Entered: 07/12/2018 15:41:59 Filed: 07/12/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) |
| 1:18-sc-02402-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] CASE CLOSED on 08/17/2018 | Entered: 07/12/2018 15:53:21 Filed: 07/12/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) |
| 1:18-sc-02403-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] CASE CLOSED on 08/17/2018 | Entered: 07/12/2018 15:48:33 Filed: 07/12/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) |
| 1:18-sc-02524-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/17/2018 | Entered: 07/27/2018 14:34:51 Filed: 07/27/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |

| | | |
|---|---|---|
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-02556-BAH *SEALED* VARIOUS DEVICES BELONGING TO [REDACTED] CASE CLOSED on 08/17/2018 | Entered: 08/01/2018 11:17:54 Filed: 08/01/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-02559-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/17/2018 | Entered: 08/03/2018 10:15:26 Filed: 08/01/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-02560-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED], THAT IS STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/17/2018 | Entered: 08/03/2018 10:20:48 Filed: 08/01/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-02570-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/17/2018 | Entered: 08/03/2018 10:27:34 Filed: 08/02/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |

| | | |
|---|---|---|
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-02581-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED], [REDACTED], AND [REDACTED] CASE CLOSED on 08/17/2018 | Entered: 08/03/2018 13:38:20 Filed: 08/03/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-02582-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED], [REDACTED], AND [REDACTED] CASE CLOSED on 08/17/2018 | Entered: 08/03/2018 13:40:59 Filed: 08/03/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure warrant) | |
| 1:18-sc-02583-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED], [REDACTED], AND [REDACTED] CASE CLOSED on 08/17/2018 | Entered: 08/03/2018 13:43:03 Filed: 08/03/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 |

| | | U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
|---|---|---|
| | | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warant) |
| 1:18-sc-02595-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 08/17/2018 | Entered: 08/08/2018 11:25:54 Filed: 08/08/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) |
| 1:18-sc-02596-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] | Entered: 08/08/2018  11:34:38 Filed: 08/08/2018 | Category: misc  Event:  Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) |
| 1:18-sc-02670-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] | Entered: 08/20/2018 12:57:57 Filed: 08/20/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |

| | | |
|---|---|---|
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-02671-BAH *SEALED* INFORMATION ASSOCIATED WITH ONE CELLULAR TELEPHONE NUMBER STORED AT PREMISES CONTROLLED BY AT&T | Entered: 08/20/2018<br><br><br><br>13:04:03 Filed: 08/20/2018 | Category: misc<br><br>Event:<br><br>Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure warrant) | |
| 1:18-sc-02727-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] | Entered: 08/28/2018 15:23:34 Filed: 08/28/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2705(b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-02728-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] | Entered: 08/28/2018<br><br><br>15:19:17 Filed: 08/28/2018 | Category: misc<br><br>Event:<br><br>Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) |

| | | (A), and 2703 (c)(1)(A) Document: 1 |
|---|---|---|
| | | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2705(b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) |
| 1:18-sc-02729-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] | Entered: 08/28/2018 15:13:30 Filed: 08/28/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2705(b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) |
| 1:18-sc-02877-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED], [REDACTED], AND [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 10/31/2018 | Entered: 09/21/2018<br><br><br>9:43:18<br><br>Filed: 09/21/2018 | Category: misc<br><br>Event:<br><br>Application<br><br>for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2705(b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) (Attachment 1 replaced on 9/21/2018 because it was modified) . |

| | | |
|---|---|---|
| 1:18-sc-02881-BAH *SEALED* INFORMATION ASSOCIATED WITH ONE VIRTUAL PRIVATE SERVER | Entered: 09/24/2018 12:08:34 Filed: 09/24/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-02905-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] | Entered: 09/26/2018 13:35:41 Filed: 09/26/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-02906-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] | Entered: 09/26/2018 13:56:32 Filed: 09/26/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-02918-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] | Entered: 09/27/2018 15:35:05 Filed: 09/27/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & seizure Warrant) | |
| 1:18-sc-02919-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] | Entered: 09/27/2018 15:30:04 Filed: 09/27/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |

| | | |
|---|---|---|
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-02920-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] | Entered: 09/27/2018 15:23:50 Filed: 09/27/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-02921-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] | Entered: 09/27/2018

15:18:00 Filed: 09/27/2018 | Category: misc

Event:

Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-02922-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] | Entered: 09/27/2018 15:12:13 Filed: 09/27/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-02964-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] THAT ARE STORED AT PREMISES

CONTROLLED BY [REDACTED] | Entered: 10/11/2018

13:31:30 | Category: misc

Event:

Application |

| | | |
|---|---|---|
| CASE CLOSED on 10/31/2018 | Filed: 10/11/2018 | for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-02965-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 10/31/2018 | Entered: 10/11/2018 13:26:52 Filed: 10/11/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-02966-BAH *SEALED* INFORMATION ASSOCIATED WITH ONE ACCOUNT STORED AT PREMISES CONTROLLED BY LINKEDIN CASE CLOSED on 11/06/2018 | Entered: 10/11/2018 13:18:20 Filed: 10/11/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |

| 1:18-sc-02994-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] | Entered: 10/05/2018 12:32:16 Filed: 10/05/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
|---|---|---|
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-03022-BAH *SEALED* INFORMATION ASSOCIATED WITH [REDACTED] STORED AT PREMISES CONTROLLED BY [REDACTED] CASE CLOSED on 11/06/2018 | Entered: 10/11/2018 13:04:28 Filed: 10/11/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sc-03481-BAH *SEALED* INFORMATION ASSOCIATED AN ICLOUD ACCOUNT | Entered: 12/14/2018  13:17:37 Filed: 12/14/2018 | Category: misc  Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C. 2703(a), 2703(b)(1)(A), and 2703(c)(1)(A) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |

| 1:18-sw-00055-BAH *SEALED* USA v. PERSON OF [REDACTED] | Entered: 03/07/2018 12:35:08 Filed: 03/07/2018 | Category: misc-cr Event: Application and Affidavit for Search/Seizure Warrant under Rule 41 by USA Document: 1 |
|---|---|---|
| | Application and Affidavit for Search/Seizure Warrant by USA as to PERSON OF [REDACTED]. (Attachments: # 1 Affidavit, # 2 Exhibit Search & Seizure Warrant) | |
| 1:18-sw-00056-BAH *SEALED* USA v. VARIOUS ELECTRONIC DEVICES BELONGING TO [REDACTED] | Entered: 03/07/2018 12:41:50 Filed: 03/07/2018 | Category: misc-cr Event: Application and Affidavit for Search/Seizure Warrant under Rule 41 by USA Document: 1 |
| | Application and Affidavit for Search/Seizure Warrant by USA as toVARIOUS ELECTRONIC DEVICES BELONGING TO [REDACTED]. (Attachments: # 1 Affidavit, # 2 Exhibit SEARCH AND SEIZURE WARRANT) | |
| 1:18-sw-00065-BAH *SEALED* USA v. ASUS LAPTOP WITH SERIAL NUMBER [REDACTED] | Entered: 03/08/2018 13:11:42 Filed: 03/08/2018 | Category: misc-cr Event: Application and Affidavit for Search/Seizure Warrant under Rule 41 by USA Document: 1 |
| | Application and Affidavit for Search/Seizure Warrant by USA as to ASUS LAPTOP WITH SERIAL NUMBER [REDACTED]. (Attachments: # 1 Affidavit, # 2 Exhibit SEARCH AND SEIZURE WARRANT) | |

| 1:18-sw-00078-BAH *SEALED* USA v. IPHONE DEVICES USED BY [REDACTED] | Entered: 03/23/2018 12:43:18 Filed: 03/22/2018 | Category: misc-cr Event: Application and Affidavit for Search/Seizure Warrant under Rule 41 by USA Document: 1 |
|---|---|---|
| | Application and Affidavit for Search/Seizure Warrant by USA as to IPHONE DEVICES USED BY [REDACTED]. (Attachments: # 1 Affidavit) (Additional attachment(s) added on 3/23/2018: # 2 Exhibit) . | |
| 1:18-sw-00079-BAH *SEALED* USA v. RESIDENCE OF [REDACTED] [REDACTED] | Entered: 03/23/2018 13:36:46 Filed: 03/22/2018 | Category: misc-cr Event: Application and Affidavit for Search/Seizure Warrant under Rule 41 by USA Document: 1 |
| | Application and Affidavit for Search/Seizure Warrant by USA as to RESIDENCE OF [REDACTED] [REDACTED]. (Attachments: # 1 Affidavit, # 2 Exhibit to Affidavit) | |
| 1:18-sw-00080-BAH *SEALED* USA v. PERSON OF [REDACTED] | Entered: 03/23/2018 14:39:34 Filed: 03/22/2018 | Category: misc-cr Event: Application and Affidavit for Search/Seizure Warrant under Rule 41 by USA Document: 1 |
| | Application and Affidavit for Search/Seizure Warrant by USA as to PERSON OF [REDACTED]. (Attachments: # 1 Affidavit, # 2 Exhibit to Affidavit) | |
| 1:18-sw-00084-BAH *SEALED* USA v. PERSON OF [REDACTED] | Entered: 04/03/2018 14:43:03 Filed: 04/03/2018 | Category: misc-cr Event: Application and Affidavit for Search/Seizure Warrant under Rule 41 by USA Document: 1 |

| | | |
|---|---|---|
| | Application and Affidavit for Search Warrant by USA as to PERSON OF [REDACTED]. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sw-00085-BAH *SEALED* USA v. RESIDENCE OF [REDACTED], [REDACTED] | Entered: 04/03/2018 14:51:10 Filed: 04/03/2018 | Category: misc-cr Event: Application and Affidavit for Search/Seizure Warrant under Rule 41 by USA Document: 1 |
| | Application and Affidavit for Search Warrant by USA as to RESIDENCE OF [REDACTED], [REDACTED]. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sw-00086-BAH *SEALED* USA v. IPHONE DEVICES USED BY [REDACTED] | Entered: 04/03/2018 14:57:23 Filed: 04/03/2018 | Category: misc-cr Event: Application and Affidavit for Search/Seizure Warrant under Rule 41 by USA Document: 1 |
| | Application and Affidavit for Search Warrant by USA as to IPHONE DEVICES USED BY [REDACTED]. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:18-sw-00162-BAH *SEALED* USA v. VARIOUS DEVICES BELONGING TO [REDACTED] | Entered: 06/20/2018 13:07:32 Filed: 06/20/2018 | Category: misc-cr Event: Application and Affidavit for Search/Seizure Warrant under Rule 41 by USA Document: 1 |
| | Application and Affidavit for Search Warrant by USA as to VARIOUS DEVICES BELONGING TO [REDACTED]. (Attachments: # 1 Affidavit, # 2 Search Warrant) | |
| 1:19-sc-00517-BAH *SEALED* IN THE MATTER OF THE SEARCH OF INFORMATION ASSOCIATED WITH A FACEBOOK ACCOUNT CASE CLOSED on 03/29/2019 | Entered: 03/11/2019 11:24:25 Filed: 03/11/2019 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |

| | | |
|---|---|---|
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C. 2703(a), 2703(b)(1)(A), and 2703(c)(1)(A) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search and Seizure Warrant) | |
| 1:19-sc-00575-BAH *SEALED* IN THE MATTER OF THE SEARCH OF INFORMATION ASSOCIATED WITH A FACEBOOK ACCOUNT | Entered: 03/15/2019 12:40:18 Filed: 03/15/2019 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C. 2703(a), 2703(b)(1)(A), and 2703(c)(1)(A) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Affidavit, # 2 Search & Seizure Warrant) | |
| 1:19-sw-00057-BAH *SEALED* USA v. VARIOUS ELECTRONIC DEVICES BELONGING TO [REDACTED]. | Entered: 02/13/2019 13:05:01 Filed: 02/13/2019 | Category: misc-cr Event: Application and Affidavit for Search/Seizure Warrant under Rule 41 by USA Document: 1 |
| | Application and Affidavit for Search/Seizure Warrant under Rule 41 by USA as to VARIOUS ELECTRONIC DEVICES BELONGING TO [REDACTED]. (Attachments: # 1 Affidavit, # 2 Search and Seizure Warrant) | |