**ATTACHMENT B**

List of docket numbers, with limited associated information, for applications for orders under 18 U.S.C. § 2703(d), filed by the Special Counsel's Office

| Case Number/Title | Dates | Category/ Event |
|---|---|---|
| 1:17-mc-01608-BAH<br>*SEALED*<br>APPLICATION OF THE<br>UNITED STATES OF<br>AMERICA FOR AN<br>ORDER PURSUANT TO<br>18 U.S.C. 2703 (D)<br>CASE CLOSED on<br>07/07/2017 | Entered:<br>07/07/2017<br>10:23:56<br>Filed:<br>07/07/2017 | Category: misc<br>Event: Application for<br>Order pursuant to 18<br>U.S.C. 2703(d)<br>Document: 1 |
| | APPLICATION FOR ORDER pursuant to 18 U.S.C. 2703(d) requiring<br>Google to provide records and other information filed by UNITED<br>STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:17-mc-01988-BAH<br>*SEALED*<br>APPLICATION OF THE<br>UNITED STATES OF<br>AMERICA FOR AN<br>ORDER PURSUANT TO<br>18 U.S.C. 2703 (D)<br>CASE CLOSED on<br>04/01/2019 | Entered:<br>08/15/2017<br>10:47:23<br>Filed:<br>08/15/2017 | Category: misc<br>Event: Application for<br>Order pursuant to 18<br>U.S.C. 2703(d)<br>Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C.<br>2703(d) requiring AT&T to provide records and other<br>information filed by UNITED STATES OF AMERICA.<br>(Attachments: # 1 Text of Proposed Order) | |
| 1:17-mc-01989-BAH<br>*SEALED*<br>APPLICATION OF THE<br>UNITED STATES OF<br>AMERICA FOR AN | Entered:<br>08/15/2017<br>10:48:26<br>Filed:<br>08/15/2017 | Category: misc<br>Event: Application for<br>Order pursuant to 18<br>U.S.C. 2703(d)<br>Document: 1 |

| | | |
|---|---|---|
| ORDER PURSUANT TO 18 U.S.C. 2703 (D) CASE CLOSED on 04/01/2019 | | |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring<br><br>Twitter, Inc. to provide records and other information filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:17-mc-01991-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703 (D) CASE CLOSED on 04/01/2019 | Entered: 08/15/2017 10:49:33 Filed: 08/15/2017 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring Facebook, Inc. to provide records and other information filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:17-mc-02005-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703 (D) CASE CLOSED on 08/18/2017 | Entered: 08/16/2017 15:22:00 Filed: 08/16/2017 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring Google to provide records and other information filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:17-mc-02036-BAH *SEALED* APPLICATION OF THE UNITED STATES OF | Entered: 08/18/2017 10:30:49 Filed: | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) |

| | | |
|---|---|---|
| AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703 (D) CASE CLOSED on 08/18/2017 | 08/18/2017 | Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring Network Solutions, LLC to provide records and other information filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:17-mc-02176-JEB *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703 (D) CASE CLOSED on 09/01/2017 | Entered: 09/05/2017 9:26:25 Filed: 09/01/2017 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring Radical App, LLC to provide records and other information filed by UNITED STATES OF AMERICA. | |
| 1:17-mc-02251-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 09/12/2017 | Entered: 09/11/2017 15:02:46 Filed: 09/11/2017 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |

| | | |
|---|---|---|
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring AT&T to provide records and other information filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:17-mc-02305-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 09/15/2017 | Entered: 09/15/2017 14:27:44 Filed: 09/15/2017 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring AT&T to provide records and other information filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:17-mc-02325-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 09/19/2017 | Entered: 09/19/2017 9:23:04 Filed: 09/19/2017 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring Google to provide records and other information filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:17-mc-02326-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) | Entered: 09/19/2017 9:24:11 Filed: 09/19/2017 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |

| | | |
|---|---|---|
| CASE CLOSED on 09/19/2017 | | |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring Microsoft to provide records and other information filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:17-mc-02512-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 10/06/2017 | Entered: 10/06/2017 11:06:31 Filed: 10/06/2017 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:17-mc-02513-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 10/06/2017 | Entered: 10/06/2017 11:07:27 Filed: 10/06/2017 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:17-mc-02526-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO | Entered: 10/06/2017 14:46:02 Filed: 10/06/2017 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |

| | | |
|---|---|---|
| 18 U.S.C. 2703(D) CASE CLOSED on 10/06/2017 | | |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:17-mc-02646-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 10/17/2017 | Entered: 10/17/2017 13:43:42 Filed: 10/17/2017 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:17-mc-02662-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 10/19/2017 | Entered: 10/18/2017 13:22:50 Filed: 10/18/2017 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:17-mc-02691-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN | Entered: 10/20/2017 13:42:57 Filed: 10/20/2017 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |

| | | |
|---|---|---|
| ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 12/01/2017 | | |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:17-mc-02703-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 04/01/2019 | Entered: 10/23/2017 15:26:58 Filed: 10/23/2017 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:17-mc-02704-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 10/24/2017 | Entered: 10/23/2017 14:04:28 Filed: 10/23/2017 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:17-mc-02705-BAH *SEALED* APPLICATION OF THE | Entered: 10/23/2017 15:10:55 | Category: misc Event: Application for Order pursuant to 18 |

| | | |
|---|---|---|
| UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 10/23/2017 | Filed: 10/23/2017 | U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:17-mc-02731-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 04/01/2019 | Entered: 10/25/2017 14:27:53 Filed: 10/25/2017 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order, # 2 Text of Proposed Order, # 3 Text of Proposed Order, # 4 Text of Proposed Order, # 5 Text of Proposed Order, # 6 Text of Proposed Order) | |
| 1:17-mc-02869-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 04/01/2019 | Entered: 11/02/2017 17:19:30 Filed: 11/02/2017 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |

| | | |
|---|---|---|
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:17-mc-02908-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 11/07/2017 | Entered: 11/07/2017 12:18:16 Filed: 11/07/2017 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:17-mc-02961-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 11/09/2017 | Entered: 11/09/2017 14:51:23 Filed: 11/09/2017 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:17-mc-02970-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) | Entered: 11/13/2017 17:55:47 Filed: 11/13/2017 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |

| | | |
|---|---|---|
| CASE CLOSED on 11/29/2017 | | |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 and (2) Text of Proposed Orders) | |
| 1:17-mc-02971-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 11/15/2017 | Entered: 11/13/2017 18:01:29 Filed: 11/13/2017 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachment: # 1 Text of Proposed Order) | |
| 1:17-mc-02972-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 11/14/2017 | Entered: 11/13/2017 17:59:25 Filed: 11/13/2017 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachment: # 1 Text of Proposed Order) | |
| 1:17-mc-03055-JEB *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN | Entered: 11/17/2017 12:16:38 Filed: 11/17/2017 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |

| | | |
|---|---|---|
| ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 04/01/2019 | | |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachment: # 1 Text of Proposed Order) | |
| 1:17-mc-03056-JEB *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 11/17/2017 | Entered: 11/17/2017 12:23:27 Filed: 11/17/2017 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachment: # 1 Text of Proposed Order) | |
| 1:17-mc-03057-JEB *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on | Entered: 11/17/2017 12:19:23 Filed: 11/17/2017 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |

| 11/17/2017 | | |
|---|---|---|
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachment: # 1 Text of Proposed Order) | |
| 1:17-mc-03058-JEB *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 11/17/2017 | Entered: 11/17/2017 12:27:16 Filed: 11/17/2017 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachment: # 1 Text of Proposed Order) | |
| 1:17-mc-03077-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 11/21/2017 | Entered: 11/21/2017 10:30:42 Filed: 11/21/2017 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:17-mc-03082-BAH *SEALED* | Entered: 11/21/2017 | Category: misc Event: Application for |

| | | |
|---|---|---|
| APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(d) CASE CLOSED on 11/21/2017 | 15:08:32 Filed: 11/21/2017 | Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:17-mc-03115-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 11/27/2017 | Entered: 11/27/2017 12:50:00 Filed: 11/27/2017 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:17-mc-03147-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703 (d) CASE CLOSED on 11/29/2017 | Entered: 11/29/2017 10:32:00 Filed: 11/29/2017 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2705(b) Document: 1 |

| | | |
|---|---|---|
| | APPLICATION for Order pursuant to 18 USC 2703(D) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:17-mc-03161-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 11/29/2017 | Entered: 11/29/2017 16:07:53 Filed: 11/29/2017 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:17-mc-03235-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) et al CASE CLOSED on 12/06/2017 | Entered: 12/06/2017 16:03:16 Filed: 12/06/2017 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:17-mc-03236-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) et al CASE CLOSED on | Entered: 12/06/2017 16:03:16 Filed: 12/06/2017 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |

| | | |
|---|---|---|
| 12/06/2017 | | |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:17-mc-03261-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 27 03 | Entered: 12/07/2017 16:48:29 Filed: 12/07/2017 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2705(b) Document: 1 |
| | APPLICATION for Order pursuant to 18 USC 2703(d) filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) Modified on 12/7/2017 . | |
| 1:17-mc-03287-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 12/12/2017 | Entered: 12/11/2017 16:01:41 Filed: 12/11/2017 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:17-mc-03288-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 12/12/2017 | Entered: 12/11/2017 16:01:41 Filed: 12/11/2017 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |

| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
|---|---|---|
| 1:17-mc-03290-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 12/12/2017 | Entered: 12/11/2017 16:01:41 Filed: 12/11/2017 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:17-mc-03386-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(d) CASE CLOSED on 12/20/2017 | Entered: 12/19/2017 16:22:15 Filed: 12/19/2017 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:17-mc-03453-KBJ *SEALED* APPLICATION OF THE UNITED STATES OF | Entered: 12/27/2017 14:14:09 Filed: | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) |

| | | |
|---|---|---|
| AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 12/28/2017 | 12/27/2017 | Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachment: # 1 Text of Proposed Order) | |
| 1:18-sc-00005-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 01/03/2018 | Entered: 01/05/2018 13:52:30 Filed: 01/02/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. | |
| 1:18-sc-00006-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 01/03/2018 | Entered: 01/05/2018 15:02:58 Filed: 01/02/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. | |
| 1:18-sc-00007-BAH | Entered: | Category: misc |

| | | |
|---|---|---|
| *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 01/03/2018 | 01/05/2018 15:07:41 Filed: 01/02/2018 | Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. | |
| 1:18-sc-00038-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 01/05/2018 | Entered: 01/05/2018 16:18:01 Filed: 01/05/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-00050-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 01/11/2018 | Entered: 01/09/2018 10:17:27 Filed: 01/09/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order, # 2 Text of Proposed Order, # 3 Text of Proposed Order) | |

| 1:18-sc-00067-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 01/11/2018 | Entered: 01/10/2018 16:18:35 Filed: 01/10/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
|---|---|---|
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-00081-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 01/16/2018 | Entered: 01/11/2018 17:21:46 Filed: 01/11/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-00113-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 01/17/2018 | Entered: 01/17/2018 11:10:38 Filed: 01/17/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |

| | | |
|---|---|---|
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-00115-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 01/17/2018 | Entered: 01/17/2018 14:44:07 Filed: 01/17/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-00164-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 01/23/2018 | Entered: 01/23/2018 12:41:23 Filed: 01/23/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-00198-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on | Entered: 01/25/2018 12:24:51 Filed: 01/25/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |

| 01/25/2018 | | |
|---|---|---|
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-00277-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 02/05/2018 | Entered: 02/05/2018 11:31:30 Filed: 02/05/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-00310-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 02/07/2018 | Entered: 02/07/2018 13:48:00 Filed: 02/07/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order, # 2 Text of Proposed Order, # 3 Text of Proposed Order, # 4 Text of Proposed Order, # 5 Text of Proposed Order, # 6 Text of Proposed Order, # 7 Text of Proposed Order, # 8 Text of Proposed Order) | |
| 1:18-sc-00331-BAH *SEALED* APPLICATION OF THE | Entered: 02/09/2018 14:06:03 | Category: misc Event: Application for Order pursuant to 18 |

| | | |
|---|---|---|
| UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 02/09/2018 | Filed: 02/09/2018 | U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-00356-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 02/13/2018 | Entered: 02/13/2018 10:15:54 Filed: 02/13/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-00357-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 02/13/2018 | Entered: 02/13/2018 10:17:11 Filed: 02/13/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-00419-BAH *SEALED* | Entered: 02/20/2018 | Category: misc Event: Application for |

| | | |
|---|---|---|
| APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 02/20/2018 | 14:51:28 Filed: 02/20/2018 | Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA.OF AMERICA. (Attachments: # 1 Text of Proposed Order, # 2 Text of Proposed Order, # 3 Text of Proposed Order, # 4 Text of Proposed (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-00432-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 02/21/2018 | Entered: 02/21/2018 12:20:46 Filed: 02/21/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order, # 2 Text of Proposed Order) | |
| 1:18-sc-00522-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 03/02/2018 | Entered: 03/01/2018 15:36:58 Filed: 03/01/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |

| | | |
|---|---|---|
| 1:18-sc-00524-BAH<br>*SEALED*<br>APPLICATION OF THE<br>UNITED STATES OF<br>AMERICA FOR AN<br>ORDER PURSUANT TO<br>18 U.S.C. 2703(D)<br>CASE CLOSED on 03/02/2018 | Entered:<br>03/01/2018<br>15:36:01<br>Filed:<br>03/01/2018 | Category: misc<br>Event: Application for<br>Order pursuant to 18<br>U.S.C. 2703(d)<br>Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-00525-BAH<br>*SEALED*<br>APPLICATION OF THE<br>UNITED STATES OF<br>AMERICA FOR AN<br>ORDER PURSUANT TO<br>18 U.S.C. 2703(D)<br>CASE CLOSED on 03/02/2018 | Entered:<br>03/01/2018<br>15:35:03<br>Filed:<br>03/01/2018 | Category: misc<br>Event: Application for<br>Order pursuant to 18<br>U.S.C. 2703(d)<br>Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-00526-BAH<br>*SEALED*<br>APPLICATION OF THE<br>UNITED STATES OF<br>AMERICA FOR AN<br>ORDER PURSUANT TO<br>18 U.S.C. 2703(D)<br>CASE CLOSED on<br>03/02/2018 | Entered:<br>03/01/2018<br>15:34:07<br>Filed:<br>03/01/2018 | Category: misc<br>Event: Application for<br>Order pursuant to 18<br>U.S.C. 2703(d)<br>Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-00527-BAH | Entered: | Category: misc |

| | | |
|---|---|---|
| *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 03/02/2018 | 03/01/2018 15:33:10 Filed: 03/01/2018 | Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiringrecords and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-00528-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 03/02/2018 | Entered: 03/01/2018 15:32:11 Filed: 03/01/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-00529-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 03/02/2018 | Entered: 03/01/2018 15:30:58 Filed: 03/01/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |

| | | |
|---|---|---|
| 1:18-sc-00530-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 03/02/2018 | Entered: 03/01/2018 15:29:39 Filed: 03/01/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided  filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-00567-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 03/05/2018 | Entered: 03/05/2018 16:07:46 Filed: 03/05/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order Att A - Amazon, # 2 Text of Proposed Order Att B - Apple, # 3 Text of Proposed Order Att C - Endurance Int'l Group, # 4 Text of Proposed Order Att D - Google, # 5 Text of Proposed Order Att E - LinkedIn, # 6 Text of Proposed Order Att F - Microsoft, # 7 Text of Proposed Order Att G - Twitter, # 8 Text of Proposed Order Att H - Yahoo, # 9 Text of Proposed Order Att I - CenturyLink) | |
| 1:18-sc-00573-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN | Entered: 03/06/2018 12:11:09 Filed: 03/06/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |

| | | |
|---|---|---|
| ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 03/06/2018 | | |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-00752-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 03/20/2018 | Entered: 03/19/2018 15:56:20 Filed: 03/19/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-00753-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 03/20/2018 | Entered: 03/19/2018 15:59:34 Filed: 03/19/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-00754-BAH *SEALED* APPLICATION OF THE UNITED STATES OF | Entered: 03/19/2018 16:01:59 Filed: | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) |

| | | |
|---|---|---|
| AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 03/20/2018 | 03/19/2018 | Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-00755-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 03/20/2018 | Entered: 03/19/2018 16:04:17 Filed: 03/19/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-00768-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 03/20/2018 | Entered: 03/20/2018 10:01:54 Filed: 03/20/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-00812-BAH *SEALED* APPLICATION OF THE | Entered: 03/26/2018 16:06:10 | Category: misc Event: Application for Order pursuant to 18 |

| | | |
|---|---|---|
| UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 03/26/2018 | Filed: 03/26/2018 | U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachment: # 1 Text of Proposed Order) | |
| 1:18-sc-00920-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 03/29/2018 | Entered: 03/29/2018 15:06:21 Filed: 03/29/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachment: # 1 Text of Proposed Order) | |
| 1:18-sc-00921-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 03/29/2018 | Entered: 03/29/2018 15:11:16 Filed: 03/29/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachment: # 1 Text of Proposed Order) | |

| 1:18-sc-00922-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 03/29/2018 | Entered: 03/29/2018 15:08:52 Filed: 03/29/2018 | Category: misc Event: Application for Search/Seizure Warrant- 18 U.S.C. 2703 (a), 2703(b)(1) (A), and 2703 (c)(1)(A) Document: 1 |
| --- | --- | --- |
| | APPLICATION for Search/Seizure Warrant by USA pursuant to 18 U.S.C 2703(a) & (b) filed by UNITED STATES OF AMERICA. (Attachment: # 1 Text of Proposed Order) | |
| 1:18-sc-00925-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 03/30/2018 | Entered: 03/30/2018 11:21:55 Filed: 03/30/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachment: # 1 Text of Proposed Order) | |
| 1:18-sc-00926-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 03/30/2018 | Entered: 03/30/2018 11:25:15 Filed: 03/30/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachment: # 1 Text of Proposed Order) | |
| 1:18-sc-00947-BAH | Entered: | Category: misc |

| | | |
|---|---|---|
| *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 04/06/2018 | 03/30/2018 15:55:45 Filed: 03/30/2018 | Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachment: # 1 Text of Proposed Order) | |
| 1:18-sc-00983-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 07/26/2018 | Entered: 04/03/2018 15:27:48 Filed: 04/03/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided  filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-01018-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on | Entered: 04/04/2018 14:03:47 Filed: 04/04/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |

| | | |
|---|---|---|
| 1:18-sc-01052-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 04/09/2018 | Entered: 04/06/2018 16:29:07 Filed: 04/06/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-01058-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 04/09/2018 | Entered: 04/09/2018 13:22:41 Filed: 04/09/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-01059-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 04/09/2018 | Entered: 04/09/2018 13:20:44 Filed: 04/09/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |

| | | |
|---|---|---|
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-01060-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 04/09/2018 | Entered: 04/09/2018 13:18:16 Filed: 04/09/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-01061-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 04/09/2018 | Entered: 04/09/2018 13:16:37 Filed: 04/09/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-01062-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) | Entered: 04/09/2018 13:14:20 Filed: 04/09/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |

| | | |
|---|---|---|
| CASE CLOSED on 04/09/2018 | | |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-01063-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 04/09/2018 | Entered: 04/09/2018 13:10:27 Filed: 04/09/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-01071-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 04/10/2018 | Entered: 04/10/2018 11:49:14 Filed: 04/10/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-01072-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN | Entered: 04/10/2018 12:03:13 Filed: 04/10/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |

| | | |
|---|---|---|
| ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 04/10/2018 | | |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-01077-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 04/10/2018 | Entered: 04/10/2018 12:05:40 Filed: 04/10/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-01121-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703 (D) CASE CLOSED on 04/12/2018 | Entered: 04/11/2018 11:50:39 Filed: 04/11/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-01134-BAH *SEALED* APPLICATION OF THE | Entered: 04/11/2018 16:50:39 | Category: misc Event: Application for Order pursuant to 18 |

| | | |
|---|---|---|
| UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 04/12/2018 | Filed: 04/11/2018 | U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-01149-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 04/12/2018 | Entered: 04/12/2018 14:29:57 Filed: 04/12/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-01164-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 04/13/2018 | Entered: 04/13/2018 14:25:11 Filed: 04/13/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |

| 1:18-sc-01165-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 04/13/2018 | Entered: 04/13/2018 14:27:12 Filed: 04/13/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
|---|---|---|
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-01166-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 04/13/2018 | Entered: 04/13/2018 14:29:41 Filed: 04/13/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-01167-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 04/13/2018 | Entered: 04/13/2018 14:31:33 Filed: 04/13/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |

| | | |
|---|---|---|
| 1:18-sc-01168-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 04/13/2018 | Entered: 04/13/2018 14:33:06 Filed: 04/13/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-01187-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 04/17/2018 | Entered: 04/16/2018 17:31:49 Filed: 04/16/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-01188-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 04/17/2018 | Entered: 04/16/2018 17:33:16 Filed: 04/16/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |

| | | |
|---|---|---|
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-01189-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 04/17/2018 | Entered: 04/16/2018 17:34:53 Filed: 04/16/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-01235-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 04/17/2018 | Entered: 04/20/2018 13:54:40 Filed: 04/17/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-01236-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) | Entered: 04/20/2018 11:57:21 Filed: 04/17/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |

| | | |
|---|---|---|
| CASE CLOSED on 04/17/2018 | | |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-01237-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 04/17/2018 | Entered: 04/20/2018 11:52:31 Filed: 04/17/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-01242-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 04/18/2018 | Entered: 04/18/2018 12:41:53 Filed: 04/18/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-01243-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO | Entered: 04/18/2018 12:49:43 Filed: 04/18/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |

| | | |
|---|---|---|
| 18 U.S.C. 2703(D) CASE CLOSED on 04/18/2018 | | |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order Apple, # 2 Text of Proposed Order Google, # 3 Text of Proposed Order Microsoft, # 4 Text of Proposed Order Oath Holdings, # 5 Text of Proposed Order Oath Inc, # 6 Text of Proposed Order Twitter) | |
| 1:18-sc-01262-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 04/19/2018 | Entered: 04/19/2018 12:17:38 Filed: 04/19/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-01263-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 04/19/2018 | Entered: 04/19/2018 12:19:38 Filed: 04/19/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |

| | | |
|---|---|---|
| 1:18-sc-01264-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 04/19/2018 | Entered: 04/19/2018 13:40:42 Filed: 04/19/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-01298-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 04/23/2018 | Entered: 04/23/2018 14:50:27 Filed: 04/23/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-01299-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 04/23/2018 | Entered: 04/23/2018 14:49:03 Filed: 04/23/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring | |

| | | |
|---|---|---|
| | records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order Apple, # 2 Text of Proposed Order Google, # 3 Text of Proposed Order Microsoft, # 4 Text of Proposed Order Oath Holdings, # 5 Text of Proposed Order Oath) | |
| 1:18-sc-01322-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 04/25/2018 | Entered: 04/24/2018 13:06:27 Filed: 04/24/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-01340-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 04/25/2018 | Entered: 04/25/2018 14:00:32 Filed: 04/25/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-01348-BAH *SEALED* APPLICATION OF THE | Entered: 04/25/2018 14:34:04 | Category: misc Event: Application for Order pursuant to 18 |

| | | |
|---|---|---|
| UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 04/26/2018 | Filed: 04/25/2018 | U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-01349-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 04/25/2018 | Entered: 04/25/2018 14:46:32 Filed: 04/25/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-01399-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 04/30/2018 | Entered: 04/30/2018 10:45:13 Filed: 04/27/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-01400-BAH | Entered: | Category: misc |

| | | |
|---|---|---|
| *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 04/30/2018 | 04/30/2018 10:46:47 Filed: 04/27/2018 | Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-01401-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 04/30/2018 | Entered: 04/30/2018 10:49:57 Filed: 04/27/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-01471-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 05/02/2018 | Entered: 05/02/2018 15:10:47 Filed: 05/02/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |

| | | |
|---|---|---|
| 1:18-sc-01488-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 05/03/2018 | Entered: 05/03/2018 14:07:18 Filed: 05/03/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-01545-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 05/07/2018 | Entered: 05/04/2018 16:58:24 Filed: 05/04/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-01547-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 05/07/2018 | Entered: 05/04/2018 17:02:00 Filed: 05/04/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |

| | | |
|---|---|---|
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-01548-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 05/07/2018 | Entered: 05/04/2018 17:08:34 Filed: 05/04/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-01549-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 05/07/2018 | Entered: 05/04/2018 17:14:05 Filed: 05/04/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-01562-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) | Entered: 05/07/2018 12:23:35 Filed: 05/07/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |

| | | |
|---|---|---|
| CASE CLOSED on 05/07/2018 | | |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-01563-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 05/07/2018 | Entered: 05/07/2018 12:22:13 Filed: 05/07/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-01594-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 05/08/2018 | Entered: 05/08/2018 10:22:08 Filed: 05/07/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-01595-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN | Entered: 05/08/2018 10:20:24 Filed: 05/07/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |

| | | |
|---|---|---|
| ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 05/08/2018 | | |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-01667-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 05/14/2018 | Entered: 05/14/2018 14:04:36 Filed: 05/14/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-01668-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 05/14/2018 | Entered: 05/14/2018 14:07:48 Filed: 05/14/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-01703-BAH *SEALED* APPLICATION OF THE UNITED STATES OF | Entered: 05/16/2018 11:15:44 Filed: | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) |

| | | |
|---|---|---|
| AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 05/16/2018 | 05/16/2018 | Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-01755-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 05/21/2018 | Entered: 05/18/2018 10:06:18 Filed: 05/17/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-01759-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 05/18/2018 | Entered: 05/18/2018 13:12:12 Filed: 05/18/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-01788-BAH *SEALED* | Entered: 05/21/2018 | Category: misc Event: Application for |

| | | |
|---|---|---|
| APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 05/22/2018 | 16:07:56 Filed: 05/21/2018 | Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-01827-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 05/14/2018 | Entered: 05/25/2018 11:54:53 Filed: 05/24/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-01828-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 05/24/2018 | Entered: 05/25/2018 12:01:17 Filed: 05/24/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-01829-BAH | Entered: | Category: misc |

| | | |
|---|---|---|
| *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 05/24/2018 | 05/25/2018 12:04:31 Filed: 05/24/2018 | Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-01835-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 05/24/2018 | Entered: 05/25/2018 12:07:36 Filed: 05/24/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-01836-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 05/24/2018 | Entered: 05/25/2018 12:12:44 Filed: 05/24/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |

| | | |
|---|---|---|
| 1:18-sc-01837-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 05/24/2018 | Entered: 05/25/2018 12:15:23 Filed: 05/24/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-01838-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 05/24/2018 | Entered: 05/25/2018 12:18:21 Filed: 05/24/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-01839-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 05/24/2018 | Entered: 05/25/2018 12:22:15 Filed: 05/24/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |

| | | |
|---|---|---|
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-01840-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 05/24/2018 | Entered: 05/25/2018 12:25:24 Filed: 05/24/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-01860-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 05/25/2018 | Entered: 05/30/2018 9:57:37 Filed: 05/25/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-01861-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) | Entered: 05/30/2018 10:00:26 Filed: 05/25/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |

| | | |
|---|---|---|
| CASE CLOSED on 05/25/2018 | | |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-01862-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 05/25/2018 | Entered: 05/30/2018 9:54:55 Filed: 05/25/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-01870-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 05/29/2018 | Entered: 05/30/2018 12:20:00 Filed: 05/29/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-01871-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN | Entered: 05/30/2018 12:23:57 Filed: 05/29/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |

| | | |
|---|---|---|
| ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 05/29/2018 | | |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-01872-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 05/29/2018 | Entered: 05/30/2018 12:29:25 Filed: 05/29/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-01873-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 05/29/2018 | Entered: 05/30/2018 12:45:46 Filed: 05/29/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-01874-BAH *SEALED* APPLICATION OF THE | Entered: 05/30/2018 12:42:38 | Category: misc Event: Application for Order pursuant to 18 |

| | | |
|---|---|---|
| UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 05/29/2018 | Filed: 05/29/2018 | U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-01875-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 05/29/2018 | Entered: 05/30/2018 12:39:40 Filed: 05/29/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-01876-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 05/29/2018 | Entered: 05/30/2018 12:35:59 Filed: 05/29/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-01877-BAH | Entered: | Category: misc |

| | | |
|---|---|---|
| *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 05/29/2018 | 05/30/2018 12:32:42 Filed: 05/29/2018 | Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-01887-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 05/29/2018 | Entered: 05/30/2018 12:16:51 Filed: 05/29/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-01924-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 05/31/2018 | Entered: 06/04/2018 12:18:41 Filed: 05/31/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |

| | | |
|---|---|---|
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-01925-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 05/31/2018 | Entered: 06/04/2018 12:13:25 Filed: 05/31/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-01926-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 05/31/2018 | Entered: 06/04/2018 12:16:02 Filed: 05/31/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-01927-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) | Entered: 06/04/2018 12:09:05 Filed: 05/31/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |

| | | |
|---|---|---|
| CASE CLOSED on 05/31/2018 | | |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-02193-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 06/18/2018 | Entered: 06/18/2018 14:41:59 Filed: 06/18/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-02224-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 06/20/2018 | Entered: 06/19/2018 13:51:12 Filed: 06/19/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-02279-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN | Entered: 06/27/2018 11:27:35 Filed: 06/22/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |

| | | |
|---|---|---|
| ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 06/25/2018 | | |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-02501-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 07/25/2018 | Entered: 07/25/2018 16:10:09 Filed: 07/25/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-02523-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 07/27/2018 | Entered: 07/27/2018 14:31:16 Filed: 07/27/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-02544-BAH *SEALED* APPLICATION OF THE | Entered: 07/31/2018 14:12:34 | Category: misc Event: Application for Order pursuant to 18 |

| | | |
|---|---|---|
| UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 07/30/2018 | Filed: 07/30/2018 | U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order 1&1 MAIL, # 2 Text of Proposed Order APPLE, # 3 Text of Proposed Order GOOGLE, # 4 Text of Proposed Order TWITTER) | |
| 1:18-sc-02590-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 08/13/2018 | Entered: 08/06/2018 16:51:14 Filed: 08/06/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:18-sc-02614-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 08/09/2018 | Entered: 08/09/2018 16:29:03 Filed: 08/09/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. | |
| 1:18-sc-02713-BAH | Entered: | Category: misc |

| | | |
|---|---|---|
| *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 08/28/2018 | 08/28/2018 11:41:01 Filed: 08/27/2018 | Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Orders for Google, # 2 Apple, # 3 Microsoft Corporation, and # 4 Twitter) | |
| 1:18-sc-02725-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 08/28/2018 | Entered: 08/28/2018 13:34:49 Filed: 08/28/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachment: # 1 Text of Proposed Order) | |
| 1:18-sc-02890-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703 (D) CASE CLOSED on 09/24/2018 | Entered: 09/24/2018 14:43:48 Filed: 09/24/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |

| | | |
|---|---|---|
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order, # 2 Text of Proposed Order) | |
| 1:18-sc-02911-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703 (D) CASE CLOSED on 09/26/2018 | Entered: 09/26/2018 14:47:48 Filed: 09/26/2018 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order) | |
| 1:19-sc-00347-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on 02/21/2019 | Entered: 02/21/2019 9:36:17 Filed: 02/21/2019 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |
| | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachment: # 1 Text of Proposed Order) | |
| 1:19-sc-00478-BAH *SEALED* APPLICATION OF THE UNITED STATES OF AMERICA FOR AN ORDER PURSUANT TO 18 U.S.C. 2703(D) CASE CLOSED on | Entered: 03/07/2019 13:08:24 Filed: 03/07/2019 | Category: misc Event: Application for Order pursuant to 18 U.S.C. 2703(d) Document: 1 |

| 03/07/2019 | | APPLICATION for Order pursuant to 18 U.S.C. 2703(d) requiring records and other information to be provided filed by UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order for 1&1 Mail & Media, Inc., # 2 Text of Proposed Order Google) |